# EXHIBIT A

| IP Address | ISP | Date / Time (UTC) | Torrent File |
|---|---|---|---|
| 108.13.114.81 | Verizon Internet Services | 2010-09-01 01:16:07 PM | Amateur Allure - Lailani.wmv |
| 108.18.150.115 | Verizon Internet Services | 2010-08-29 09:12:18 AM | amateur allure jessie jackie |
| 108.67.81.143 | AT&T Internet Services | 2010-11-14 02:45:06 AM | nnicoleg01.wmv (3) |
| 108.69.216.201 | AT&T Internet Services | 2010-11-14 07:28:20 PM | lexi diamond - amateur allure.wmv (4) |
| 12.132.157.143 | Bulk TV and Internet | 2010-11-12 04:24:16 AM | Amateur.Allure.-.Kaycee (4) |
| 12.154.110.26 | Glasgow Electric Plant | 2010-11-12 06:24:29 PM | Amateur Allure - Brooke Van Buuren.wmv (3) |
| 129.244.142.73 | Oklahoma Network for Education Enrichment and | 2010-11-07 05:05:12 PM | Amateur Allure - Jeatta.wmv (2) |
| 129.244.142.73 | UofT OK | 2010-09-01 02:13:19 PM | Amateur Allure - Lailani.wmv |
| 131.191.112.45 | Click! Network | 2010-11-15 11:10:32 PM | Amateur.Allure.-.Robin (4) |
| 149.169.130.101 | Westnet | 2010-11-13 08:15:04 PM | Amateur Allure - Brooke Van Buuren.wmv (3) |
| 173.14.74.189 | Comcast Cable | 2010-11-13 02:45:04 PM | Amateur Allure (3) |
| 173.16.117.122 | Mediacom | 2010-11-15 03:53:03 AM | Amateur Allure (4) |
| 173.165.183.9 | Comcast Cable | 2010-11-06 09:11:20 PM | jessie04.wmv-1 |
| 173.169.165.162 | Road Runner | 2010-08-29 08:50:55 AM | Amateur Allure - Gigi.wmv |
| 173.17.44.14 | Mediacom | 2010-11-08 05:08:48 PM | Amateur.Allure.-.Kaycee (3) |
| 173.18.146.53 | Mediacom | 2010-11-14 07:11:18 AM | kim01.wmv-1 (4) |
| 173.190.31.112 | Windstream | 2010-11-13 04:17:37 AM | Amateur Allure Pack (3) |
| 173.190.31.220 | Windstream | 2010-11-14 01:08:30 PM | Amateur Allure Pack (4) |
| 173.190.43.54 | Windstream | 2010-11-16 06:38:24 AM | Amateur Allure Pack (5) |
| 173.191.61.116 | Windstream | 2010-11-17 09:08:28 PM | Amateur Allure Pack (5) |
| 173.2.223.64 | Cablevision Systems Corp. | 2010-11-06 08:40:00 PM | Amateur.Allure.-.Racquel.-.SpermCam |
| 173.20.59.3 | Mediacom | 2010-11-08 01:46:38 AM | nnicoleg01.wmv-3 |
| 173.21.120.69 | Mediacom | 2010-11-16 06:01:55 AM | Amateur Allure - Jessie Andrews.wmv (6) |
| 173.218.213.62 | Suddenlink Communications | 2010-08-29 08:51:04 AM | Amateur Allure - Gigi.wmv |
| 173.26.33.143 | Mediacom | 2010-11-14 07:49:06 AM | Amateur Allure - Jessie Andrews.wmv (5) |
| 173.27.8.167 | Mediacom | 2010-11-15 09:50:27 AM | Amateur Allure - Nicole Graves.wmv (5) |
| 173.28.189.171 | Mediacom | 2010-11-14 05:27:35 AM | vegas01.wmv (3) |
| 173.3.222.32 | Mediacom | 2010-11-08 04:44:30 AM | Amateur Allure - Edie Haze.wmv (2) |
| 173.31.238.75 | Mediacom | 2010-11-07 02:49:27 PM | Amateur Allure - Edie Haze.wmv (2) |
| 173.50.253.134 | Verizon Internet Services | 2010-11-07 04:08:35 PM | lexi diamond - amateur allure.wmv (2) |
| 173.58.209.7 | Verizon Internet Services | 2010-09-01 01:16:04 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤ |
| 173.58.216.163 | Verizon Internet Services | 2010-09-01 01:16:15 PM | kaycee01.wmv |
| 173.68.71.94 | Verizon Internet Services | 2010-08-29 02:51:31 PM | Amateur.Allure.-.Arryn |
| 174.21.67.216 | Qwest Communications | 2010-11-15 09:56:51 AM | Amateur.Allure.-.Robin (4) |
| 174.24.117.1 | Qwest Communications | 2010-11-08 03:19:08 PM | Amateur.Allure.-.Robin-2 |
| 174.24.154.22 | Qwest Communications | 2010-11-07 05:14:33 PM | charlieann01.wmv-1 (2) |
| 174.24.236.93 | Qwest Communications | 2010-11-16 06:58:37 PM | Amateur Allure (5) |

| | | | |
|---|---|---|---|
| 174.25.148.138 | Qwest Communications | 2010-11-16 01:03:05 AM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (4) |
| 174.26.203.240 | Qwest Communications | 2010-11-07 03:06:02 PM | Amateur Allure (2) |
| 174.49.222.245 | Comcast Cable | 2010-11-08 10:03:39 PM | nnicoleg01.wmv (2) |
| 174.49.88.108 | Comcast Cable | 2010-08-29 09:02:57 AM | Amateur.Allure.-.Arryn |
| 174.50.75.5 | Comcast Cable | 2010-11-06 02:50:29 PM | nnicoleg01.wmv |
| 174.51.108.230 | Comcast Cable | 2010-11-14 01:27:34 AM | lexi diamond - amateur allure.wmv (3) |
| 174.51.13.125 | Comcast Cable | 2010-11-14 08:40:10 AM | Jayden01.avi (4) |
| 174.52.120.71 | Comcast Cable | 2010-08-29 09:03:17 AM | amateur allure jessie jackie |
| 174.52.172.42 | Comcast Cable | 2010-11-12 07:55:31 AM | Amateur Allure - Nicole Graves.wmv (4) |
| 174.52.30.234 | Comcast Cable | 2010-11-12 04:45:10 AM | charlieann01.wmv-1 (3) |
| 174.54.207.12 | Comcast Cable | 2010-11-06 03:20:52 PM | nnicoleg01.wmv |
| 174.54.37.16 | Comcast Cable | 2010-11-13 10:14:32 AM | Amateur.Allure.-.Robin-3 (2) |
| 174.56.84.91 | Comcast Cable | 2010-11-14 07:56:57 AM | Amateur.Allure.-.Robin (4) |
| 174.60.174.250 | Comcast Cable | 2010-11-12 01:22:52 PM | Amateur.Allure.-.Robin-2 (2) |
| 174.65.130.91 | Cox Communications | 2010-11-07 09:04:52 PM | jenny01.wmv-1 (2) |
| 174.67.227.156 | Cox Communications | 2010-11-18 05:28:14 AM | kaycee01.wmv (5) |
| 174.68.104.8 | Cox Communications | 2010-11-06 10:10:24 AM | Amateur Allure |
| 174.69.6.35 | Cox Communications | 2010-09-01 01:15:56 PM | kaycee01.wmv |
| 174.70.103.232 | Cox Communications | 2010-09-01 01:15:47 PM | amateur allure jessie jackie |
| 174.70.120.220 | Cox Communications | 2010-11-09 03:25:58 PM | robin01.mov-3 |
| 174.70.149.229 | Cox Communications | 2010-11-14 09:43:51 AM | jessie04.wmv-1 (4) |
| 174.97.187.127 | Road Runner | 2010-08-29 10:32:20 AM | amateur allure jessie jackie |
| 184.48.23.110 | AT&T Wi-Fi Services | 2010-11-08 07:44:42 AM | charlieann01.wmv-2 |
| 184.56.121.210 | Road Runner | 2010-08-26 12:47:05 PM | kaycee01.wmv(2) |
| 184.59.73.154 | Road Runner | 2010-08-26 01:13:10 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤(2) |
| 184.76.1.103 | Clearwire US LLC | 2010-11-10 04:52:00 PM | kim01.wmv (2) |
| 184.8.38.109 | Frontier Communications of America  Inc. | 2010-11-06 11:40:22 PM | kaycee01.wmv |
| 184.80.14.170 | Cavalier Telephone | 2010-11-15 12:53:05 PM | sadie01.wmv (4) |
| 184.97.197.88 | Qwest Communications | 2010-08-29 10:12:17 AM | amateur allure jessie jackie |
| 184.97.64.10 | Qwest Communications | 2010-11-07 04:34:52 PM | Amateur Allure Pack (2) |
| 184.98.12.54 | Qwest Communications | 2010-11-12 11:48:47 PM | Amateur.Allure.-.Robin-3 (2) |
| 184.98.123.69 | Qwest Communications | 2010-09-01 01:30:37 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤ |
| 184.99.99.17 | Qwest Communications | 2010-11-15 04:43:25 PM | jenny01.wmv (4) |
| 204.111.155.57 | SHENTEL SERVICE COMPANY | 2010-11-13 08:50:11 AM | Amateur Allure - Nicole Graves.wmv (4) |
| 207.118.83.242 | CenturyTel Internet Holdings  Inc. | 2010-11-07 05:57:48 PM | sadie01.wmv (2) |
| 207.144.92.142 | Rock Hill Telephone Company | 2010-11-06 06:31:25 PM | Jayden01.avi |
| 207.172.121.56 | RCN Corporation | 2010-11-08 06:00:25 PM | Amateur Allure - Nicole Graves.wmv (3) |
| 207.177.90.198 | Iowa Network Services | 2010-11-14 11:24:52 AM | Amateur.Allure.-.Robin (4) |

| IP | Provider | Date | File |
|---|---|---|---|
| 207.181.202.5 | RCN Corporation | 2010-11-13 01:15:04 AM | Amateur Allure (3) |
| 207.237.114.138 | RCN Corporation | 2010-11-15 07:43:24 AM | sadie01.wmv (4) |
| 208.100.138.127 | BEND CABLE COMMUNICATIONS LLC | 2010-11-14 05:59:01 AM | Amateur Allure - Nicole Graves.wmv (4) |
| 208.101.147.16 | Windstream | 2010-11-06 11:13:29 AM | Amateur.Allure.-.Kaycee (2) |
| 208.102.247.133 | Cincinnati Bell Telephone | 2010-11-14 02:05:05 AM | jessie04.wmv (3) |
| 208.127.218.113 | DSL Extreme | 2010-11-14 07:44:25 AM | Amateur Allure - Nicole Graves.wmv (5) |
| 208.80.70.93 | Webpass Inc. | 2010-11-15 02:18:18 PM | Amateur Allure - Jeatta.wmv (4) |
| 208.80.79.153 | Town of Pineville | 2010-11-14 11:19:51 PM | Amateur.Allure.-.Robin (4) |
| 208.87.62.113 | Webpass Inc. | 2010-11-08 10:44:39 AM | Amateur Allure - Lailani.wmv (2) |
| 208.93.255.161 | Norwood Light Broadband | 2010-11-08 04:24:36 AM | jessie04.wmv-2 |
| 208.93.87.65 | Ripley Video Cable Company  Inc. | 2010-11-16 10:59:53 AM | Amateur Allure - Nicole Graves.wmv (6) |
| 209.136.99.65 | TW Telecom Holdings, Inc. | 2010-11-08 11:38:56 AM | Amateur.Allure.-.Robin-2 |
| 209.252.169.126 | Imon Communications Llc | 2010-11-13 05:27:37 AM | vegas01.wmv (3) |
| 209.6.20.220 | RCN Corporation | 2010-11-06 10:20:25 PM | nnicoleg01.wmv |
| 209.6.36.74 | RCN Corporation | 2010-11-12 04:04:29 PM | Amateur Allure - Jeatta.wmv (3) |
| 209.6.74.45 | RCN Corporation | 2010-11-14 09:48:04 AM | amateur_allure_jen.wmv (4) |
| 209.77.245.247 | AT&T Internet Services | 2010-11-09 03:13:44 PM | amateur_allure_jen.wmv (2) |
| 216.189.188.231 | Atlantic Broadband | 2010-11-13 01:15:07 PM | Amateur Allure (3) |
| 216.228.19.190 | Red Shift Inc. | 2010-11-07 02:46:57 PM | Amateur Allure - Brooke Van Buuren.wmv (2) |
| 216.244.55.69 | Earthlink Inc | 2010-11-13 03:11:05 PM | kaycee01.wmv-3 (2) |
| 216.254.127.249 | Speakeasy  Inc. | 2010-11-06 10:33:08 PM | nnicoleg01.wmv-1 |
| 216.36.12.16 | Metrocast | 2010-11-08 05:35:31 PM | Amateur.Allure.-.Robin (2) |
| 216.40.168.102 | Earthlink Inc | 2010-11-12 10:14:12 AM | Amateur Allure - Jeatta.wmv (3) |
| 216.9.182.129 | Orbitel Communications Llc | 2010-11-13 10:35:05 PM | amateur_allure_jen.wmv (3) |
| 24.0.148.112 | Comcast Cable | 2010-11-15 07:21:58 PM | Amateur Allure - Jessie Andrews.wmv (5) |
| 24.0.174.66 | Comcast Cable | 2010-11-12 03:58:57 AM | Amateur.Allure.-.Robin-1 (3) |
| 24.1.242.212 | Comcast Cable | 2010-11-05 11:26:11 PM | Amateur Allure - Nicole Graves.wmv |
| 24.10.242.28 | Comcast Cable | 2010-11-16 08:28:40 AM | Jayden01.avi (5) |
| 24.10.66.61 | Comcast Cable | 2010-11-12 07:20:20 AM | Amateur.Allure.-.Robin-2 (2) |
| 24.102.159.90 | PenTeleData Inc. | 2010-11-13 07:27:42 AM | lexi diamond - amateur allure.wmv (3) |
| 24.107.208.236 | Charter Communications | 2010-11-06 09:56:57 PM | Amateur Allure - Jessie Andrews.wmv (2) |
| 24.11.102.144 | Comcast Cable | 2010-11-08 02:24:33 AM | sadie01.wmv (2) |
| 24.113.108.169 | Wave Broadband | 2010-11-07 02:36:47 PM | Amateur Allure - Gigi Rivera.wmv (2) |
| 24.113.79.211 | Wave Broadband | 2010-11-06 04:32:08 AM | Amateur Allure - Lailani.wmv |
| 24.115.166.85 | PenTeleData Inc. | 2010-11-06 05:36:24 AM | Amateur.Allure.-.Jenny (2) |
| 24.115.80.224 | PenTeleData Inc. | 2010-11-06 01:39:18 PM | Amateur Allure - Jessie Andrews.wmv (2) |
| 24.119.232.60 | Cable One | 2010-11-12 12:31:06 PM | Amateur.Allure.-.Robin-2 (2) |
| 24.12.217.246 | Comcast Cable | 2010-11-06 10:40:50 PM | jessie04.wmv |

| | | | |
|---|---|---|---|
| 24.124.49.83 | Sunflower Broadband | 2010-11-05 10:30:57 PM | Amateur Allure - Nicole Graves.wmv |
| 24.125.143.33 | Comcast Cable | 2010-11-06 04:51:05 AM | Amateur Allure |
| 24.125.233.142 | Comcast Cable | 2010-11-12 01:45:36 AM | Amateur Allure - Nicole Graves.wmv (4) |
| 24.126.248.183 | Comcast Cable | 2010-11-14 08:53:04 PM | kim01.wmv-1 (4) |
| 24.126.74.129 | Comcast Cable | 2010-11-06 02:50:02 PM | Amateur Allure |
| 24.126.90.154 | Comcast Cable | 2010-11-14 04:16:35 PM | Amateur Allure - Jessie Andrews.wmv (5) |
| 24.127.46.202 | Comcast Cable | 2010-11-08 11:45:57 PM | Amateur Allure - Gigi Rivera.wmv (2) |
| 24.128.126.46 | Comcast Cable | 2010-11-15 04:03:04 AM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (4) |
| 24.128.156.171 | Comcast Cable | 2010-11-07 11:54:31 PM | Amateur Allure (2) |
| 24.129.45.131 | Comcast Cable | 2010-11-16 07:38:34 PM | nnicoleg01-1.wmv |
| 24.130.144.189 | Comcast Cable | 2010-11-15 06:28:20 PM | Amateur Allure - Gigi Rivera.wmv (4) |
| 24.130.177.53 | Comcast Cable | 2010-11-13 11:05:04 AM | amateur_allure_jen.wmv (3) |
| 24.131.19.164 | Comcast Cable | 2010-11-07 08:57:55 PM | Amateur.Allure.-.Kaycee (3) |
| 24.131.228.210 | Comcast Cable | 2010-11-13 04:05:06 AM | jessie04.wmv (3) |
| 24.139.60.157 | Fidelity Networks Inc. | 2010-11-14 11:13:05 AM | Amateur.Allure.-.Robin (4) |
| 24.14.188.127 | Comcast Cable | 2010-11-14 10:59:26 AM | Amateur Allure - Nicole Graves.wmv (5) |
| 24.143.94.210 | Broadstripe | 2010-11-13 11:45:05 PM | sadie01.wmv (3) |
| 24.148.71.214 | RCN Corporation | 2010-11-13 04:27:38 AM | vegas01.wmv (3) |
| 24.15.176.234 | Comcast Cable | 2010-11-14 07:04:23 AM | Amateur Allure - Lailani.wmv (4) |
| 24.151.69.95 | Charter Communications | 2010-08-26 12:58:07 PM | kaycee01.wmv(2) |
| 24.155.52.164 | Grande Communications Networks Inc. | 2010-11-06 04:31:14 AM | Amateur Allure - Lailani.wmv |
| 24.16.23.194 | Comcast Cable | 2010-11-06 06:10:20 AM | amateur_allure_jen.wmv |
| 24.16.237.195 | Comcast Cable | 2010-09-01 01:16:07 PM | kaycee01.wmv |
| 24.16.76.73 | Comcast Cable | 2010-11-16 09:21:24 AM | Amateur.Allure.-.Jenny (6) |
| 24.17.40.198 | Comcast Cable | 2010-11-14 11:29:36 PM | Amateur.Allure.-.Jenny (5) |
| 24.17.83.104 | Comcast Cable | 2010-11-06 10:30:00 PM | Amateur.Allure.-.Robin-1 |
| 24.177.97.37 | Charter Communications | 2010-09-01 01:16:02 PM | kaycee01.wmv |
| 24.18.155.61 | Comcast Cable | 2010-11-12 07:17:08 AM | Amateur Allure - Jessie Andrews.wmv (4) |
| 24.184.106.3 | Cablevision Systems Corp. | 2010-11-06 08:42:20 PM | Amateur.Allure.-.Jenny (2) |
| 24.185.20.79 | Cablevision Systems Corp. | 2010-11-16 09:28:58 AM | charlieann01.wmv-1 (5) |
| 24.186.0.4 | Cablevision Systems Corp. | 2010-11-08 12:04:52 AM | jenny01.wmv-2 |
| 24.189.27.62 | Cablevision Systems Corp. | 2010-11-14 08:10:12 AM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (4) |
| 24.19.180.55 | Comcast Cable | 2010-11-06 06:33:43 AM | Gigi Rivera - Amateur Allure ¤10.08.12¤ |
| 24.19.232.63 | Comcast Cable | 2010-11-08 11:02:29 PM | vegas01.wmv (2) |
| 24.192.26.49 | WideOpenWest | 2010-11-12 07:45:14 AM | Amateur.Allure.-.Robin-1 (3) |
| 24.196.108.14 | Charter Communications | 2010-11-16 05:29:14 AM | jenny01.wmv (5) |
| 24.196.125.234 | Charter Communications | 2010-08-26 01:16:00 PM | Amateur Allure - Lailani.wmv |
| 24.2.10.249 | Comcast Cable | 2010-11-17 11:48:32 PM | Amateur Allure - Nicole Graves.wmv (6) |

| | | | |
|---|---|---|---|
| 24.20.144.233 | Comcast Cable | 2010-11-14 07:18:19 AM | Amateur Allure - Edie Haze.wmv (4) |
| 24.20.164.188 | Comcast Cable | 2010-11-07 05:06:15 PM | nnicoleg01.wmv-2 |
| 24.20.177.67 | Comcast Cable | 2010-11-08 10:04:36 AM | Amateur Allure (2) |
| 24.20.234.30 | Comcast Cable | 2010-11-13 09:14:44 PM | Amateur Allure - Lailani.wmv (3) |
| 24.20.58.36 | Comcast Cable | 2010-11-12 06:06:16 AM | Amateur.Allure.-.Robin-2 (2) |
| 24.20.86.17 | Comcast Cable | 2010-11-15 10:33:03 AM | Amateur Allure (4) |
| 24.205.121.58 | Charter Communications | 2010-11-16 09:18:57 AM | Amateur.Allure.-.Jenny (6) |
| 24.208.255.207 | Road Runner | 2010-09-01 01:20:46 PM | kaycee01.wmv |
| 24.214.192.201 | Knology | 2010-11-16 07:20:35 PM | Amateur Allure - Nicole Graves.wmv (6) |
| 24.214.199.3 | Knology | 2010-11-12 05:54:27 PM | Amateur.Allure.-.Robin-2 (2) |
| 24.218.218.53 | Comcast Cable | 2010-11-14 05:53:09 PM | charlieann01.wmv (4) |
| 24.218.87.214 | Comcast Cable | 2010-11-13 05:35:05 AM | racquel07.wmv (3) |
| 24.218.89.189 | Comcast Cable | 2010-11-14 06:28:02 PM | Amateur Allure - Jessie Andrews.wmv (5) |
| 24.219.131.154 | YGNITION NETWORKS | 2010-11-12 09:06:46 PM | Amateur Allure - Jessie Andrews.wmv (4) |
| 24.22.58.140 | Comcast Cable | 2010-11-15 07:13:04 AM | kaycee01.wmv-1 (4) |
| 24.228.54.108 | Cablevision Systems Corp. | 2010-11-17 10:18:26 PM | Denise #2.wmv (5) |
| 24.23.170.179 | Comcast Cable | 2010-11-06 10:11:27 AM | lexi diamond - amateur allure.wmv |
| 24.23.220.248 | Comcast Cable | 2010-11-12 08:05:11 PM | Amateur Allure - Nicole Graves.wmv (4) |
| 24.23.228.36 | Comcast Cable | 2010-11-15 12:48:04 AM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (4) |
| 24.230.170.102 | Midcontinent Media Inc. | 2010-11-14 06:08:12 PM | jessie04.wmv (4) |
| 24.235.75.12 | Earthlink Inc | 2010-11-13 02:54:32 AM | Amateur Allure - Jessie Andrews.wmv (4) |
| 24.236.106.56 | Knology | 2010-11-12 05:02:32 AM | Amateur.Allure.-.Jenny (4) |
| 24.237.48.232 | GENERAL COMMUNICATION  INC. | 2010-11-14 05:33:12 PM | Jayden01.avi (4) |
| 24.241.19.252 | Charter Communications | 2010-09-01 01:16:16 PM | Amateur Allure - Lailani.wmv |
| 24.251.56.137 | Cox Communications | 2010-11-15 06:18:31 PM | Amateur.Allure.-.Robin-1 (4) |
| 24.252.119.125 | Cox Communications | 2010-11-16 05:28:22 AM | Amateur Allure Pack (5) |
| 24.252.156.112 | Cox Communications | 2010-11-06 05:33:47 AM | jeatta |
| 24.252.99.146 | Cox Communications | 2010-11-15 02:37:54 PM | Amateur.Allure.-.Jenny (5) |
| 24.253.16.89 | Cox Communications | 2010-11-06 04:53:43 AM | Amateur.Allure.-.Kaycee (2) |
| 24.254.213.46 | Cox Communications | 2010-11-12 07:54:31 PM | Amateur Allure (3) |
| 24.255.87.245 | Cox Communications | 2010-11-14 09:48:18 AM | Jayden01.avi (4) |
| 24.3.72.94 | Comcast Cable | 2010-11-06 05:30:03 PM | Amateur.Allure.-.Jenny (2) |
| 24.34.215.124 | Comcast Cable | 2010-11-08 02:06:32 AM | kaycee01.wmv-1 (2) |
| 24.34.242.66 | Comcast Cable | 2010-11-16 01:38:25 PM | Jayden01.avi (5) |
| 24.34.244.206 | Comcast Cable | 2010-11-15 12:03:03 AM | robin01.mov-1 (4) |
| 24.4.89.30 | Comcast Cable | 2010-11-14 10:03:33 AM | nnicoleg01.wmv-1 (4) |
| 24.44.249.97 | Comcast Cable | 2010-08-29 09:32:17 AM | Amateur Allure - Gigi.wmv |
| 24.46.214.173 | Cablevision Systems Corp. | 2010-11-15 05:28:20 AM | sadie01.wmv (4) |

| | | | |
|---|---|---|---|
| 24.47.42.10 | Cablevision Systems Corp. | 2010-11-08 02:05:15 AM | jessie04.wmv-2 |
| 24.47.81.158 | Cablevision Systems Corp. | 2010-11-06 06:12:13 AM | jenny01.wmv |
| 24.5.111.103 | Comcast Cable | 2010-11-08 02:55:59 AM | Amateur.Allure.-.Kaycee (3) |
| 24.5.194.246 | Comcast Cable | 2010-11-08 04:55:54 AM | Amateur.Allure.-.Kaycee (3) |
| 24.5.242.211 | Comcast Cable | 2010-11-08 02:55:56 AM | Amateur.Allure.-.Kaycee (3) |
| 24.5.5.42 | Comcast Cable | 2010-11-13 03:45:04 AM | Amateur Allure (3) |
| 24.5.56.119 | Comcast Cable | 2010-11-16 07:18:35 PM | Amateur Allure (5) |
| 24.5.66.241 | Comcast Cable | 2010-11-07 03:46:53 PM | amateur_allure_jen.wmv (2) |
| 24.56.10.210 | Cox Communications | 2010-11-15 07:56:06 AM | Amateur Allure - Jessie Andrews.wmv (5) |
| 24.6.61.130 | Comcast Cable | 2010-11-07 06:05:35 PM | Amateur Allure - Gigi Rivera.wmv (2) |
| 24.61.106.128 | Comcast Cable | 2010-11-08 06:15:13 AM | jessie04.wmv-2 |
| 24.61.68.212 | Comcast Cable | 2010-11-06 10:32:48 PM | Amateur.Allure.-.Jenny (2) |
| 24.62.132.153 | Comcast Cable | 2010-11-06 04:18:26 AM | Amateur Allure - Brooke Van Buuren.wmv |
| 24.62.241.146 | Comcast Cable | 2010-11-08 05:35:04 AM | Amateur Allure (2) |
| 24.7.114.29 | Comcast Cable | 2010-11-15 09:06:03 AM | Amateur Allure - Nicole Graves.wmv (5) |
| 24.7.152.118 | Comcast Cable | 2010-11-16 07:09:00 PM | nnicoleg01.wmv (5) |
| 24.7.215.15 | Comcast Cable | 2010-11-15 02:13:04 AM | sadie01.wmv (4) |
| 24.7.34.61 | Comcast Cable | 2010-11-14 08:24:00 AM | jessie04.wmv (4) |
| 24.7.83.89 | Comcast Cable | 2010-11-06 08:40:03 PM | Amateur Allure |
| 24.8.69.181 | Comcast Cable | 2010-09-01 01:23:34 PM | Amateur.Allure.-.-.Lailani |
| 24.9.182.237 | Comcast Cable | 2010-11-06 05:36:24 AM | Jayden01.avi |
| 24.9.62.110 | Comcast Cable | 2010-11-14 04:48:11 PM | nnicoleg01.wmv-1 (4) |
| 24.91.160.13 | Comcast Cable | 2010-11-06 09:00:04 PM | Amateur Allure |
| 24.99.159.15 | Comcast Cable | 2010-11-13 01:45:06 AM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (3) |
| 27.0.26.154 | Spearpoint Associates | 2010-11-12 11:48:00 PM | jenny01.wmv-3 (2) |
| 63.198.18.86 | AT&T Internet Services | 2010-11-08 04:54:30 AM | Amateur Allure (2) |
| 63.224.2.196 | Surewest Broadband | 2010-11-13 08:14:52 PM | kaycee01.wmv (3) |
| 64.113.114.81 | Surewest Broadband | 2010-11-12 07:03:43 AM | Amateur.Allure.-.Robin-2 (2) |
| 64.121.99.241 | RCN Corporation | 2010-11-13 03:04:32 PM | Amateur Allure - Nicole Graves.wmv (4) |
| 64.131.221.5 | Earthlink Inc | 2010-11-13 12:06:54 AM | nnicoleg01.wmv (3) |
| 64.139.245.68 | Northland Cable Television | 2010-11-13 01:47:34 PM | Jayden01.avi (3) |
| 64.179.139.50 | Prairiewave Cable Modem | 2010-11-13 02:27:36 AM | jessie04.wmv-3 (2) |
| 64.30.67.243 | SHREWSBURY COMMUNITY CABLEVISION | 2010-11-07 02:26:43 AM | Amateur.Allure.-.Robin |
| 64.41.6.34 | New Edge Networks | 2010-11-16 11:38:22 AM | kaycee01.wmv (5) |
| 65.12.134.130 | BellSouth.net Inc. | 2010-11-14 10:42:25 AM | Amateur Allure - Nicole Graves.wmv (5) |
| 65.183.151.150 | Burlington Telecom | 2010-11-08 02:46:50 PM | Amateur.Allure.-.Robin-2 |
| 65.29.170.85 | Road Runner | 2010-09-01 01:25:36 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤ |
| 65.5.179.212 | BellSouth.net Inc. | 2010-11-07 12:30:00 AM | Amateur Allure - Jeatta.wmv |

| | | | |
|---|---|---|---|
| 65.80.69.144 | BellSouth.net Inc. | 2010-11-07 08:24:35 PM | kaycee01.wmv-2 (2) |
| 65.9.238.130 | BellSouth.net Inc. | 2010-11-14 08:18:04 PM | sadie01.wmv (4) |
| 65.96.116.40 | Comcast Cable | 2010-11-18 03:58:21 AM | jessie04.wmv (5) |
| 65.96.220.227 | Comcast Cable | 2010-11-15 02:13:03 AM | Cameron (4) |
| 66.11.243.120 | Bledsoe Telephone Cooperative Corporation | 2010-11-07 08:08:29 PM | Amateur.Allure.-.Kaycee (3) |
| 66.122.185.228 | AT&T Internet Services | 2010-11-08 03:05:15 PM | jessie04.wmv-2 |
| 66.125.78.33 | AT&T Internet Services | 2010-11-06 07:10:56 AM | jenny01.wmv |
| 66.151.34.195 | Internap Network Services Corporation | 2010-11-16 03:13:49 AM | Amateur Allure Pack (5) |
| 66.159.205.142 | DSL Extreme | 2010-11-14 10:43:04 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (4) |
| 66.168.112.250 | Charter Communications | 2010-11-08 12:23:28 PM | Amateur Allure - Nicole Graves.wmv (3) |
| 66.169.140.64 | Charter Communications | 2010-11-14 06:05:44 PM | Amateur.Allure.-.Robin (4) |
| 66.176.104.34 | Comcast Cable | 2010-11-07 02:12:09 AM | sadie01.wmv |
| 66.177.149.110 | Comcast Cable | 2010-11-16 12:18:41 PM | Jayden01.avi (4) |
| 66.182.235.95 | Millennium Telcom LLC | 2010-11-16 07:22:49 AM | Amateur.Allure.-.Kaycee (6) |
| 66.184.138.19 | Phenix Cable | 2010-11-12 05:34:08 AM | Amateur.Allure.-.Kaycee (4) |
| 66.210.74.196 | Cox Communications | 2010-11-06 05:33:12 AM | jeatta |
| 66.215.17.11 | Charter Communications | 2010-11-12 03:15:29 PM | Amateur.Allure.-.Robin-2 (2) |
| 66.215.179.203 | Charter Communications | 2010-11-14 08:08:58 PM | Amateur.Allure.-.Robin (4) |
| 66.233.113.31 | Enventis Telecom Inc. | 2010-11-16 08:30:43 AM | jessie04.wmv (5) |
| 66.235.51.170 | Millennium Digital Media | 2010-11-12 07:14:29 AM | Denise #2.wmv (3) |
| 66.239.58.11 | Wave Broadband | 2010-11-06 04:23:10 AM | charlieann01.wmv |
| 66.254.198.20 | T6 Broadband | 2010-11-16 05:44:27 PM | Amateur Allure - Nicole Graves.wmv (6) |
| 66.30.79.59 | Comcast Cable | 2010-11-13 12:08:32 AM | nnicoleg01.wmv-3 (2) |
| 66.31.224.102 | Comcast Cable | 2010-11-14 08:09:24 AM | jenny01.wmv (4) |
| 66.31.44.43 | Comcast Cable | 2010-11-12 05:34:30 PM | Amateur Allure (3) |
| 66.44.176.243 | Hector Communications Corp | 2010-11-12 11:57:37 PM | Jayden01.avi (4) |
| 66.65.17.140 | Road Runner | 2010-09-01 01:20:53 PM | kaycee01.wmv |
| 66.74.160.153 | Road Runner | 2010-08-26 12:53:07 PM | kaycee01.wmv(2) |
| 66.8.168.108 | Oceanic Internet | 2010-11-06 08:10:21 PM | amateur_allure_jen.wmv |
| 66.8.202.88 | Oceanic Internet | 2010-11-07 05:15:13 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (2) |
| 66.91.91.238 | Oceanic Internet | 2010-11-14 08:23:03 AM | Amateur Allure (4) |
| 67.1.18.150 | Qwest Communications | 2010-11-14 09:29:08 AM | jessie04.wmv (4) |
| 67.10.106.69 | Road Runner | 2010-09-01 01:16:08 PM | kaycee01.wmv |
| 67.121.126.52 | AT&T Internet Services | 2010-11-06 06:30:21 PM | jenny01.wmv-1 (4) |
| 67.149.220.115 | WideOpenWest | 2010-11-16 10:18:25 PM | Jayden01.avi (5) |
| 67.160.105.66 | Comcast Cable | 2010-11-15 10:23:05 AM | Amateur Allure - Brooke Van Buuren.wmv (4) |
| 67.161.191.35 | Comcast Cable | 2010-11-12 05:02:29 AM | Amateur.Allure.-.Jenny (4) |
| 67.161.28.193 | Comcast Cable | 2010-11-07 05:01:48 AM | Amateur.Allure.-.Jenny (2) |

| | | | |
|---|---|---|---|
| 67.162.234.242 | Comcast Cable | 2010-11-14 12:55:05 AM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (3) |
| 67.162.45.216 | Comcast Cable | 2010-11-14 11:55:30 PM | Amateur.Allure.-.Robin (4) |
| 67.164.34.198 | Comcast Cable | 2010-09-01 03:08:18 PM | amateur allure jessie jackie |
| 67.164.73.122 | Comcast Cable | 2010-11-06 08:52:38 AM | jessie04.wmv |
| 67.166.201.137 | Comcast Cable | 2010-11-08 05:59:19 AM | Amateur Allure - Jessie Andrews.wmv (3) |
| 67.167.3.218 | Comcast Cable | 2010-11-06 03:00:52 PM | nnicoleg01.wmv |
| 67.167.59.27 | Comcast Cable | 2010-11-14 09:13:01 PM | Amateur.Allure.-.Robin (4) |
| 67.168.115.253 | Comcast Cable | 2010-11-12 11:14:09 PM | Amateur Allure - Jessie Andrews.wmv (4) |
| 67.168.131.156 | Comcast Cable | 2010-11-07 11:54:52 PM | sadie01.wmv (2) |
| 67.168.32.194 | Comcast Cable | 2010-11-14 07:11:57 AM | Amateur.Allure.-.Jenny (5) |
| 67.169.18.86 | Comcast Cable | 2010-11-13 05:24:33 AM | Amateur.Allure.-.Robin-3 (2) |
| 67.169.197.73 | Comcast Cable | 2010-11-14 04:54:32 AM | Amateur.Allure.-.Kaycee (4) |
| 67.170.237.247 | Comcast Cable | 2010-11-16 03:38:40 AM | Amateur Allure (5) |
| 67.170.75.216 | Comcast Cable | 2010-11-16 07:28:35 PM | kim01.wmv-1 (5) |
| 67.170.96.164 | Comcast Cable | 2010-11-06 09:30:08 AM | robin01.mov |
| 67.171.187.7 | Comcast Cable | 2010-11-14 05:08:18 PM | kaycee01.wmv (4) |
| 67.171.43.107 | Comcast Cable | 2010-11-08 11:46:30 AM | Amateur.Allure.-.Kaycee (3) |
| 67.172.6.6 | Comcast Cable | 2010-11-07 04:24:52 PM | Amateur.Allure.-.Robin-1 (2) |
| 67.173.110.212 | Comcast Cable | 2010-11-14 09:53:08 AM | jessie04.wmv (4) |
| 67.174.87.96 | Comcast Cable | 2010-11-16 11:20:35 AM | jenny01.wmv-1 (5) |
| 67.175.61.127 | Comcast Cable | 2010-11-13 04:07:34 AM | Jayden01.avi (3) |
| 67.176.126.19 | Comcast Cable | 2010-11-06 06:10:24 PM | Amateur.Allure.-.Robin-1 |
| 67.176.189.91 | Comcast Cable | 2010-11-07 05:50:54 AM | Amateur.Allure.-.Robin |
| 67.176.235.98 | Comcast Cable | 2010-11-06 08:33:59 AM | Amateur.Allure.-.Robin |
| 67.177.212.51 | Comcast Cable | 2010-11-12 05:54:49 PM | Amateur Allure (3) |
| 67.180.11.233 | Comcast Cable | 2010-11-16 06:08:39 AM | Amateur Allure Pack (5) |
| 67.181.187.52 | Comcast Cable | 2010-11-12 04:23:07 AM | Amateur.Allure.-.Kaycee (4) |
| 67.181.255.247 | Comcast Cable | 2010-11-16 03:38:49 AM | Amateur Allure - Gigi Rivera.wmv (5) |
| 67.182.253.57 | Comcast Cable | 2010-11-08 03:24:34 PM | Jayden01.avi (2) |
| 67.182.77.180 | Comcast Cable | 2010-11-16 11:24:37 AM | Amateur.Allure.-.Robin (5) |
| 67.183.120.20 | Comcast Cable | 2010-11-12 01:54:14 AM | Amateur Allure - Gigi Rivera.wmv (2) |
| 67.183.30.221 | Comcast Cable | 2010-11-13 10:45:04 PM | amateur_allure_jen.wmv (3) |
| 67.184.172.214 | Comcast Cable | 2010-11-13 06:34:32 PM | Amateur.Allure.-.Robin-3 (2) |
| 67.184.203.21 | Comcast Cable | 2010-11-13 08:46:16 PM | Amateur Allure - Jessie Andrews.wmv (4) |
| 67.185.157.25 | Comcast Cable | 2010-11-06 04:42:51 AM | Amateur.Allure.-.Robin-1 |
| 67.185.197.203 | Comcast Cable | 2010-11-06 07:12:19 AM | Amateur.Allure.-.Robin |
| 67.185.65.240 | Comcast Cable | 2010-08-29 09:03:03 AM | Amateur.Allure.-.Arryn |
| 67.186.237.211 | Comcast Cable | 2010-11-06 11:10:00 PM | amateur_allure_jen.wmv |

| | | | |
|---|---|---|---|
| 67.186.30.165 | Comcast Cable | 2010-11-12 11:47:51 PM | jenny01.wmv-3 (2) |
| 67.187.233.95 | Comcast Cable | 2010-11-12 07:24:34 AM | Amateur Allure (3) |
| 67.188.242.79 | Comcast Cable | 2010-09-01 01:16:05 PM | amateur allure jessie jackie |
| 67.188.33.88 | Comcast Cable | 2010-11-13 02:45:04 AM | amateur_allure_jen.wmv (3) |
| 67.189.62.56 | Comcast Cable | 2010-11-13 12:07:05 AM | nnicoleg01.wmv (3) |
| 67.190.19.111 | Comcast Cable | 2010-11-17 10:03:52 PM | Amateur.Allure.-.Robin (5) |
| 67.202.145.53 | Xanadoo Llc | 2010-11-13 03:40:57 AM | kaycee01.wmv-3 (2) |
| 67.219.74.36 | Avenue Broadband Communications  Inc. | 2010-11-08 08:43:17 AM | Amateur Allure - Nicole Graves.wmv (3) |
| 67.22.148.131 | Cox Communications | 2010-08-29 02:02:17 PM | amateur allure jessie jackie |
| 67.22.26.153 | Getwireless.net | 2010-11-14 09:23:19 PM | Amateur.Allure.-.Kaycee (5) |
| 67.252.185.195 | Road Runner | 2010-09-01 01:15:51 PM | amateur allure jessie jackie |
| 67.60.220.29 | Cable One | 2010-11-05 10:22:18 PM | Amateur Allure - Jessie Andrews.wmv |
| 67.80.214.58 | Cablevision Systems Corp. | 2010-11-12 04:29:14 AM | Amateur.Allure.-.Kaycee (4) |
| 67.81.164.110 | Cablevision Systems Corp. | 2010-11-07 06:05:14 PM | Amateur Allure - Gigi Rivera.wmv (2) |
| 67.82.19.183 | Cablevision Systems Corp. | 2010-11-07 05:04:31 PM | Amateur Allure (2) |
| 67.83.105.252 | Cablevision Systems Corp. | 2010-11-15 03:24:40 AM | Amateur Allure - Nicole Graves.wmv (5) |
| 67.85.102.216 | Cablevision Systems Corp. | 2010-11-06 05:11:50 AM | kaycee01.wmv |
| 67.85.102.216 | Comcast Cable | 2010-08-29 09:07:21 AM | amateur allure jessie jackie |
| 67.85.214.193 | Cablevision Systems Corp. | 2010-11-07 08:45:46 PM | jessie01.wmv (2) |
| 67.85.36.152 | Cablevision Systems Corp. | 2010-11-15 08:28:04 AM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (4) |
| 67.85.70.149 | Cablevision Systems Corp. | 2010-11-13 03:55:04 AM | Amateur Allure (3) |
| 67.86.11.154 | Cablevision Systems Corp. | 2010-11-07 09:14:34 PM | jessie04.wmv-2 |
| 67.87.13.57 | Cablevision Systems Corp. | 2010-11-13 04:50:40 AM | Amateur.Allure.-.Robin-3 (2) |
| 67.87.16.93 | Cablevision Systems Corp. | 2010-11-15 05:08:20 AM | sadie01.wmv (4) |
| 68.10.24.95 | Cox Communications | 2010-09-01 01:23:39 PM | Amateur Allure - Gigi.wmv |
| 68.102.226.156 | Cox Communications | 2010-11-06 06:29:03 PM | Amateur.Allure.-.Robin |
| 68.102.62.185 | Cox Communications | 2010-09-01 01:16:11 PM | Amateur Allure - Lailani.wmv |
| 68.102.65.161 | Cox Communications | 2010-11-13 09:44:51 AM | Amateur Allure - Edie Haze.wmv (3) |
| 68.104.233.100 | Cox Communications | 2010-11-15 02:13:07 PM | Amateur.Allure.-.Robin-1 (4) |
| 68.104.56.166 | Cox Communications | 2010-09-01 01:15:53 PM | amateur allure jessie jackie |
| 68.106.235.131 | Cox Communications | 2010-11-15 02:08:03 AM | kaycee01.wmv-1 (4) |
| 68.106.46.131 | Cox Communications | 2010-11-14 02:43:19 PM | Amateur Allure - Jessie Andrews.wmv (5) |
| 68.107.78.227 | Cox Communications | 2010-11-16 03:17:38 AM | Amateur Allure - Gigi Rivera.wmv (5) |
| 68.108.56.136 | Cox Communications | 2010-11-15 02:33:05 AM | amateur_allure_jen.wmv (4) |
| 68.11.231.173 | Cox Communications | 2010-11-16 07:40:33 PM | sadie01.wmv (5) |
| 68.110.159.33 | Cox Communications | 2010-11-06 12:57:13 AM | Amateur Allure - Nicole Graves.wmv |
| 68.110.184.172 | Cox Communications | 2010-11-13 08:15:06 PM | nnicoleg01.wmv (3) |
| 68.115.104.114 | Charter Communications | 2010-11-06 05:33:27 PM | Amateur.Allure.-.Robin |

| | | | |
|---|---|---|---|
| 68.13.64.146 | Cox Communications | 2010-11-06 09:00:00 PM | Amateur Allure - Lailani.wmv |
| 68.13.94.223 | Cox Communications | 2010-11-08 02:23:16 PM | Amateur Allure - Nicole Graves.wmv (3) |
| 68.185.175.22 | Charter Communications | 2010-11-14 05:53:02 PM | Amateur.Allure.-.Jenny (5) |
| 68.186.52.168 | Charter Communications | 2010-11-09 01:26:00 AM | robin01.mov-3 |
| 68.187.38.251 | Charter Communications | 2010-11-14 08:38:08 PM | Amateur Allure - Gigi Rivera.wmv (4) |
| 68.191.216.184 | Charter Communications | 2010-11-13 10:30:59 PM | Amateur Allure - Gigi Rivera.wmv (3) |
| 68.191.38.32 | Charter Communications | 2010-11-14 11:43:18 PM | sadie11.wmv (4) |
| 68.192.25.37 | Cablevision Systems Corp. | 2010-11-06 06:41:24 PM | Amateur Allure - Nicole Graves.wmv (2) |
| 68.193.147.130 | Cablevision Systems Corp. | 2010-11-06 11:10:28 AM | kaycee01.wmv-2 |
| 68.193.188.1 | Cablevision Systems Corp. | 2010-11-10 03:45:35 AM | Denise #2.wmv (2) |
| 68.194.136.183 | Cablevision Systems Corp. | 2010-11-13 10:34:32 PM | Amateur.Allure.-.Robin-3 (2) |
| 68.194.70.85 | Cablevision Systems Corp. | 2010-11-15 04:39:03 AM | Amateur Allure - Jessie Andrews.wmv (5) |
| 68.197.160.220 | Cablevision Systems Corp. | 2010-11-16 02:09:25 AM | Amateur Allure - Nicole Graves.wmv (5) |
| 68.197.94.50 | Cablevision Systems Corp. | 2010-11-14 07:08:02 AM | amateur_allure_jen.wmv (4) |
| 68.2.106.164 | Cox Communications | 2010-11-06 06:12:28 AM | jenny01.wmv |
| 68.2.38.75 | Cox Communications | 2010-11-08 04:04:34 AM | Amateur Allure Pack (2) |
| 68.2.68.185 | Cox Communications | 2010-11-12 05:17:58 AM | Amateur.Allure.-.Robin-2 (2) |
| 68.212.228.180 | BellSouth.net Inc. | 2010-11-16 04:19:42 AM | amateur_allure_jen.wmv (5) |
| 68.224.88.75 | Cox Communications | 2010-11-08 06:14:31 AM | Amateur Allure (2) |
| 68.226.48.176 | Cox Communications | 2010-11-16 02:09:25 AM | Amateur Allure - Nicole Graves.wmv (5) |
| 68.227.60.106 | Cox Communications | 2010-11-12 09:54:16 AM | Amateur Allure (3) |
| 68.230.69.73 | Cox Communications | 2010-09-01 01:15:48 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤ |
| 68.230.74.77 | Cox Communications | 2010-11-16 03:48:45 PM | Jayden01.avi (5) |
| 68.231.207.224 | Cox Communications | 2010-11-08 11:32:35 PM | jessie04.wmv-3 |
| 68.232.116.26 | Windstream | 2010-11-15 01:45:02 AM | Amateur.Allure.-.Robin (4) |
| 68.254.171.102 | AT&T Internet Services | 2010-11-06 04:19:55 AM | Amateur.Allure.-.Kaycee (2) |
| 68.255.6.121 | AT&T Internet Services | 2010-11-08 02:01:23 PM | Amateur.Allure.-.Robin-2 |
| 68.3.186.95 | Cox Communications | 2010-11-16 09:48:20 PM | Jayden01.avi (5) |
| 68.32.43.86 | Comcast Cable | 2010-11-07 11:44:31 PM | jenny01.wmv-2 |
| 68.34.166.53 | Comcast Cable | 2010-11-07 02:51:05 PM | Amateur Allure - Brooke Van Buuren.wmv (2) |
| 68.34.209.132 | Comcast Cable | 2010-11-15 01:08:03 AM | Amateur.Allure.-.Jenny (5) |
| 68.34.224.56 | Comcast Cable | 2010-11-08 05:04:32 AM | Jayden01.avi (2) |
| 68.35.122.75 | Comcast Cable | 2010-11-08 07:11:21 PM | Amateur.Allure.-.Robin (2) |
| 68.35.134.253 | Comcast Cable | 2010-11-16 07:01:30 AM | lexi diamond - amateur allure.wmv (5) |
| 68.35.175.119 | Comcast Cable | 2010-11-06 06:16:14 AM | jenny01.wmv |
| 68.36.211.4 | Comcast Cable | 2010-11-06 02:10:53 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤ |
| 68.4.115.55 | Cox Communications | 2010-11-08 09:05:33 AM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (2) |
| 68.4.62.20 | Cox Communications | 2010-11-07 04:46:37 PM | Jayden01.avi (2) |

| | | | |
|---|---|---|---|
| 68.41.43.62 | Comcast Cable | 2010-11-14 08:38:23 PM | kim01.wmv (4) |
| 68.43.147.162 | Comcast Cable | 2010-11-07 07:45:58 PM | sadie01.wmv (2) |
| 68.44.237.54 | Comcast Cable | 2010-11-08 07:54:47 AM | Jayden01.avi (2) |
| 68.44.34.120 | Comcast Cable | 2010-11-06 06:10:20 PM | kaycee01.wmv |
| 68.44.34.120 | Comcast Cable | 2010-09-01 01:35:35 PM | amateur allure jessie jackie |
| 68.46.108.84 | Comcast Cable | 2010-11-12 03:37:42 AM | Amateur Allure - Jeatta.wmv (3) |
| 68.48.226.82 | Comcast Cable | 2010-11-15 05:28:03 AM | Amateur Allure (4) |
| 68.48.246.95 | Comcast Cable | 2010-11-13 06:00:59 PM | Amateur.Allure.-.Kaycee (4) |
| 68.48.87.175 | Comcast Cable | 2010-11-14 08:13:02 AM | Amateur Allure (4) |
| 68.49.0.128 | Comcast Cable | 2010-11-08 11:44:05 AM | Amateur.Allure.-.Kaycee (3) |
| 68.49.207.237 | Comcast Cable | 2010-11-12 03:06:38 PM | Amateur Allure - Jessie Andrews.wmv (4) |
| 68.49.234.70 | Comcast Cable | 2010-11-12 04:35:56 AM | charlieann01.wmv-2 (2) |
| 68.49.27.1 | Comcast Cable | 2010-11-07 05:57:19 PM | sadie01.wmv (2) |
| 68.5.102.179 | Cox Communications | 2010-11-07 03:24:01 AM | Amateur.Allure.-.Robin |
| 68.50.205.30 | Comcast Cable | 2010-11-06 11:12:08 PM | Amateur.Allure.-.Robin |
| 68.51.89.191 | Comcast Cable | 2010-11-06 04:36:21 AM | kim01.wmv |
| 68.52.84.172 | Comcast Cable | 2010-11-13 09:24:51 PM | kaycee01.wmv (3) |
| 68.53.189.99 | Comcast Cable | 2010-11-15 02:52:51 AM | Amateur.Allure.-.Robin (4) |
| 68.54.9.77 | Comcast Cable | 2010-09-01 01:15:57 PM | amateur allure jessie jackie |
| 68.58.200.152 | Comcast Cable | 2010-11-08 09:45:56 PM | Cameron (2) |
| 68.58.76.137 | Comcast Cable | 2010-11-13 07:15:04 AM | Amateur Allure (3) |
| 68.59.118.5 | Comcast Cable | 2010-11-08 03:02:13 PM | Amateur Allure - Nicole Graves.wmv (3) |
| 68.59.212.184 | Comcast Cable | 2010-11-06 06:40:42 AM | Jayden01.avi |
| 68.6.190.125 | Cox Communications | 2010-11-07 04:05:10 AM | Amateur Allure - Jessie Andrews.wmv (2) |
| 68.60.38.236 | Comcast Cable | 2010-11-06 09:41:03 AM | jessie04.wmv |
| 68.68.169.17 | Floresville Electric Light & Power Systems | 2010-11-13 05:34:31 AM | Amateur.Allure.-.Kaycee (4) |
| 68.7.29.221 | Cox Communications | 2010-11-06 10:23:26 PM | jessie04.wmv |
| 68.8.159.182 | Cox Communications | 2010-11-08 05:02:31 PM | jessie04.wmv-3 |
| 68.8.196.69 | Cox Communications | 2010-11-17 09:58:18 PM | Amateur.Allure.-.Jenny (6) |
| 68.80.122.147 | Comcast Cable | 2010-11-14 08:39:31 AM | robin01.mov (4) |
| 68.84.229.50 | Comcast Cable | 2010-11-06 09:20:00 PM | Amateur Allure |
| 68.91.103.154 | AT&T Internet Services | 2010-11-13 07:27:41 AM | lexi diamond - amateur allure.wmv (3) |
| 68.96.165.22 | Cox Communications | 2010-11-16 01:54:02 AM | jessie04.wmv-1 (4) |
| 68.96.222.240 | Cox Communications | 2010-11-15 07:07:18 AM | Amateur Allure - Nicole Graves.wmv (5) |
| 68.96.234.98 | Cox Communications | 2010-11-13 10:07:34 PM | jenny01.wmv-3 (2) |
| 68.97.5.186 | Cox Communications | 2010-11-07 03:47:17 PM | Jayden01.avi (2) |
| 69.109.237.203 | SBC Internet Services | 2010-11-13 12:05:59 AM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (3) |
| 69.112.38.66 | Cablevision Systems Corp. | 2010-11-16 01:58:26 PM | jenny01.wmv (5) |

| | | | |
|---|---|---|---|
| 69.114.231.235 | Cablevision Systems Corp. | 2010-11-07 05:05:19 PM | nnicoleg01.wmv-2 |
| 69.116.144.84 | Cablevision Systems Corp. | 2010-11-06 04:18:07 AM | Amateur Allure - Edie Haze.wmv |
| 69.118.203.36 | Cablevision Systems Corp. | 2010-11-16 06:08:59 AM | Amateur Allure - Brooke Van Buuren.wmv (5) |
| 69.118.63.48 | Cablevision Systems Corp. | 2010-11-13 02:55:09 AM | jessie04.wmv (3) |
| 69.119.14.12 | Cablevision Systems Corp. | 2010-11-14 08:03:19 PM | robin01.mov-1 (4) |
| 69.120.185.53 | Cablevision Systems Corp. | 2010-11-06 08:20:19 PM | robin01.mov |
| 69.122.36.222 | Cablevision Systems Corp. | 2010-11-15 03:23:04 AM | Amateur Allure - Edie Haze.wmv (4) |
| 69.124.252.214 | Cablevision Systems Corp. | 2010-11-08 03:44:52 AM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (2) |
| 69.127.127.213 | Cablevision Systems Corp. | 2010-11-07 03:50:33 PM | kaycee01.wmv-2 (2) |
| 69.127.167.199 | Cablevision Systems Corp. | 2010-11-07 01:20:24 AM | nnicoleg01.wmv |
| 69.127.60.159 | Cablevision Systems Corp. | 2010-11-15 05:23:00 AM | Amateur Allure - Nicole Graves.wmv (5) |
| 69.133.68.197 | Road Runner | 2010-08-26 01:13:10 PM | kaycee01.wmv(2) |
| 69.136.211.123 | Comcast Cable | 2010-11-07 10:55:27 PM | jessie04.wmv-2 |
| 69.138.73.56 | Comcast Cable | 2010-08-29 09:07:21 AM | amateur allure jessie jackie |
| 69.140.254.157 | Comcast Cable | 2010-11-12 04:40:41 AM | Amateur.Allure.-.Kaycee (4) |
| 69.141.142.184 | Comcast Cable | 2010-11-07 04:51:24 AM | sadie01.wmv |
| 69.141.180.202 | Comcast Cable | 2010-11-15 01:13:02 AM | Amateur.Allure.-.Robin (4) |
| 69.141.19.67 | Comcast Cable | 2010-11-13 12:15:05 AM | charlieann01.wmv (3) |
| 69.142.154.7 | Comcast Cable | 2010-11-06 05:12:23 AM | kaycee01.wmv |
| 69.142.178.105 | Comcast Cable | 2010-11-16 10:48:26 PM | Amateur Allure - Lailani.wmv (5) |
| 69.142.204.40 | Comcast Cable | 2010-11-16 03:31:23 AM | Denise #2.wmv (5) |
| 69.142.219.189 | Comcast Cable | 2010-11-13 01:55:13 PM | amateur_allure_jen.wmv (3) |
| 69.143.6.151 | Comcast Cable | 2010-11-12 12:55:10 PM | amateur_allure_jen.wmv (3) |
| 69.166.181.116 | CDE | 2010-08-29 01:42:23 PM | Amateur.Allure.-.Arryn |
| 69.178.252.200 | Ideaone Telecom | 2010-11-13 11:04:33 AM | Amateur.Allure.-.Robin-3 (2) |
| 69.180.129.89 | Comcast Cable | 2010-11-12 04:03:31 AM | charlieann01.wmv (3) |
| 69.181.217.51 | Comcast Cable | 2010-11-14 08:21:46 AM | Amateur.Allure.-.Robin (4) |
| 69.181.232.109 | Comcast Cable | 2010-11-06 06:11:45 AM | jenny01.wmv-1 |
| 69.181.33.27 | Comcast Cable | 2010-08-29 02:37:17 PM | Amateur Allure - Gigi.wmv |
| 69.181.68.57 | Comcast Cable | 2010-11-14 09:03:04 PM | nnicoleg01.wmv (4) |
| 69.181.88.113 | Comcast Cable | 2010-11-15 05:28:19 AM | Amateur Allure - Edie Haze.wmv (4) |
| 69.181.91.210 | Comcast Cable | 2010-11-06 08:00:20 AM | jenny01.wmv |
| 69.209.32.99 | AT&T Internet Services | 2010-11-16 04:34:35 AM | Amateur.Allure.-.Kaycee (6) |
| 69.210.242.145 | AT&T Internet Services | 2010-11-16 07:38:29 PM | robin01.mov-1 (5) |
| 69.230.182.65 | AT&T Internet Services | 2010-11-06 12:20:48 PM | Amateur.Allure.-.Jenny (2) |
| 69.231.114.118 | AT&T Internet Services | 2010-11-08 02:07:15 PM | Amateur Allure - Nicole Graves.wmv (3) |
| 69.231.116.226 | AT&T Internet Services | 2010-11-08 03:47:32 PM | Amateur Allure - Nicole Graves.wmv (3) |
| 69.231.144.84 | AT&T Internet Services | 2010-11-14 08:42:15 AM | jenny01.wmv-1 (4) |

| | | | |
|---|---|---|---|
| 69.231.149.209 | AT&T Internet Services | 2010-11-16 05:31:17 AM | jenny01.wmv (5) |
| 69.231.151.204 | AT&T Internet Services | 2010-11-08 06:13:30 PM | Amateur.Allure.-.Robin (2) |
| 69.236.90.102 | AT&T Internet Services | 2010-11-15 03:53:06 AM | amateur_allure_jen.wmv (4) |
| 69.242.229.78 | Comcast Cable | 2010-08-29 01:52:21 PM | Amateur.Allure.-.Arryn |
| 69.243.134.176 | Comcast Cable | 2010-11-12 12:55:34 PM | amateur_allure_jen.wmv (3) |
| 69.243.145.236 | Comcast Cable | 2010-11-10 04:51:56 PM | jeatta (2) |
| 69.243.178.209 | Comcast Cable | 2010-11-14 06:53:06 PM | kaycee01.wmv-1 (4) |
| 69.244.179.130 | Comcast Cable | 2010-08-29 08:51:21 AM | Amateur.Allure.-.-.Lailani |
| 69.245.132.250 | Comcast Cable | 2010-11-08 05:34:58 AM | Amateur Allure - Jeatta.wmv (2) |
| 69.246.11.147 | Comcast Cable | 2010-11-08 03:44:30 AM | Amateur Allure - Jeatta.wmv (2) |
| 69.247.160.102 | Comcast Cable | 2010-11-12 11:58:01 PM | jessie04.wmv-3 (2) |
| 69.248.74.8 | Comcast Cable | 2010-11-06 03:53:48 PM | Amateur Allure - Nicole Graves.wmv (2) |
| 69.249.210.21 | Comcast Cable | 2010-11-14 08:10:52 AM | nnicoleg01.wmv (4) |
| 69.250.147.7 | Comcast Cable | 2010-11-12 08:45:39 PM | amateur_allure_jen.wmv (3) |
| 69.254.238.136 | Comcast Cable | 2010-08-26 01:13:10 PM | kaycee01.wmv(2) |
| 69.255.200.106 | Comcast Cable | 2010-11-13 03:44:35 AM | Amateur.Allure.-.Jenny (4) |
| 69.47.8.136 | WideOpenWest Illinois | 2010-11-12 04:58:24 AM | Amateur Allure - Nicole Graves.wmv (4) |
| 69.71.32.32 | Hutchinson Telephone Company | 2010-11-07 03:10:38 PM | Amateur.Allure.-.Robin-1 (2) |
| 69.77.144.248 | Skybest Communications Inc | 2010-11-13 02:54:54 PM | kaycee01.wmv (3) |
| 69.81.56.219 | Earthlink Inc | 2010-11-13 06:24:17 AM | Amateur.Allure.-.Robin-3 (2) |
| 69.88.199.93 | Watch TV | 2010-11-06 04:54:19 AM | Amateur Allure - Jessie Andrews.wmv (2) |
| 69.90.91.187 | Peer 1 Network Inc. | 2010-11-16 03:21:31 AM | Amateur Allure (5) |
| 70.118.102.91 | Road Runner | 2010-08-26 01:04:41 PM | Amateur.Allure.-.Kaycee(3) |
| 70.118.58.205 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-15 02:20:51 AM | Amateur.Allure.-.Robin (4) |
| 70.142.40.78 | AT&T Internet Services | 2010-11-14 01:33:07 PM | Amateur Allure - Edie Haze.wmv (4) |
| 70.15.108.158 | PenTeleData Inc. | 2010-11-08 03:08:51 PM | Amateur Allure - Nicole Graves.wmv (3) |
| 70.15.192.155 | PenTeleData Inc. | 2010-11-14 08:40:04 AM | sadie01.wmv (4) |
| 70.157.129.33 | BellSouth.net Inc. | 2010-11-12 09:54:29 AM | Amateur Allure - Lailani.wmv (3) |
| 70.161.151.168 | Cox Communications | 2010-11-17 09:38:43 PM | kaycee01.wmv-1 (5) |
| 70.161.234.27 | Cox Communications | 2010-11-07 03:15:10 PM | Amateur Allure - Gigi Rivera.wmv (2) |
| 70.161.255.198 | Cox Communications | 2010-09-01 02:48:19 PM | amateur allure jessie jackie |
| 70.162.21.112 | Cox Communications | 2010-11-12 06:04:27 AM | Amateur Allure - Nicole Graves.wmv (4) |
| 70.171.121.43 | Cox Communications | 2010-11-08 05:38:36 AM | Amateur Allure - Nicole Graves.wmv (3) |
| 70.171.193.193 | Cox Communications | 2010-11-08 03:54:30 AM | Amateur Allure (2) |
| 70.177.118.231 | Cox Communications | 2010-11-15 02:18:04 AM | nnicoleg01.wmv (4) |
| 70.178.90.169 | Cox Communications | 2010-11-13 12:47:34 AM | charlieann01.wmv-3 (2) |
| 70.179.18.141 | Cox Communications | 2010-08-29 09:03:22 AM | amateur allure jessie jackie |
| 70.179.97.88 | Cox Communications | 2010-11-14 08:41:01 AM | robin01.mov (4) |

| | | | |
|---|---|---|---|
| 70.180.221.175 | Cox Communications | 2010-11-12 05:05:45 AM | Jayden01.avi (3) |
| 70.181.184.211 | Cox Communications | 2010-11-14 07:28:21 PM | jessie04.wmv-1 (4) |
| 70.181.48.205 | Cox Communications | 2010-11-12 06:54:49 AM | Amateur Allure - Gigi Rivera.wmv (3) |
| 70.185.97.142 | Cox Communications | 2010-11-17 10:48:08 PM | Amateur.Allure.-.Jenny (6) |
| 70.187.135.22 | Cox Communications | 2010-11-08 02:04:52 AM | Amateur.Allure.-.Robin-1 (2) |
| 70.242.160.62 | AT&T Internet Services | 2010-11-06 04:36:28 AM | Amateur Allure - Jessie Andrews.wmv (2) |
| 70.251.226.213 | SBC Internet Services | 2010-08-26 01:16:06 PM | Amateur Allure - Lailani.wmv |
| 70.251.237.248 | AT&T Internet Services | 2010-11-16 03:18:26 PM | Amateur Allure - Jeatta.wmv (5) |
| 70.44.147.239 | PenTeleData Inc. | 2010-11-06 10:04:48 PM | Amateur Allure - Jessie Andrews.wmv (2) |
| 70.44.167.121 | PenTeleData Inc. | 2010-11-15 08:13:08 AM | jessie04.wmv-1 (4) |
| 71.10.31.210 | Charter Communications | 2010-11-15 01:33:06 PM | amateur_allure_jen.wmv (4) |
| 71.108.251.135 | Verizon Internet Services | 2010-08-29 11:42:18 AM | amateur allure jessie jackie |
| 71.111.189.152 | Verizon Internet Services | 2010-11-07 05:56:16 PM | sadie01.wmv (2) |
| 71.115.9.125 | Verizon Internet Services | 2010-11-12 04:24:50 AM | Amateur.Allure.-.Racquel.-.SpermCam (3) |
| 71.138.129.128 | AT&T Internet Services | 2010-11-08 07:24:31 AM | jenny01.wmv-1 (2) |
| 71.138.133.138 | AT&T Internet Services | 2010-11-17 09:08:49 PM | jenny01.wmv (5) |
| 71.138.187.228 | AT&T Internet Services | 2010-11-16 03:10:35 AM | Amateur Allure - Jeatta.wmv (5) |
| 71.141.112.99 | AT&T Internet Services | 2010-11-08 10:24:59 AM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (2) |
| 71.141.120.115 | SBC Internet Services | 2010-11-13 12:06:25 AM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (3) |
| 71.141.131.22 | SBC Internet Services | 2010-11-13 06:35:05 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (3) |
| 71.146.160.196 | AT&T Internet Services | 2010-11-07 03:45:33 PM | Amateur Allure - Lailani.wmv (2) |
| 71.15.255.135 | Charter Communications | 2010-11-14 12:39:15 PM | Amateur Allure - Nicole Graves.wmv (5) |
| 71.154.14.85 | SBC Internet Services | 2010-11-12 07:46:57 AM | jeatta (3) |
| 71.155.230.236 | AT&T Internet Services | 2010-11-16 05:29:47 AM | jenny01.wmv (5) |
| 71.155.231.8 | AT&T Internet Services | 2010-11-14 08:39:51 AM | jenny01.wmv-1 (4) |
| 71.155.233.123 | SBC Internet Services | 2010-11-13 04:07:34 AM | jenny01.wmv-3 (2) |
| 71.155.234.134 | AT&T Internet Services | 2010-11-14 05:28:19 PM | jenny01.wmv-1 (4) |
| 71.169.134.37 | FAIRPOINT COMMUNICATIONS INC. | 2010-11-07 09:21:56 PM | Amateur.Allure.-.Kaycee (3) |
| 71.170.0.72 | Verizon Internet Services | 2010-08-29 09:02:58 AM | Amateur.Allure.-.Arryn |
| 71.172.238.89 | Verizon Internet Services | 2010-09-01 01:15:55 PM | amateur allure jessie jackie |
| 71.192.220.103 | Comcast Cable | 2010-11-12 09:54:46 PM | Amateur Allure - Gigi Rivera.wmv (3) |
| 71.192.99.156 | Comcast Cable | 2010-11-16 06:12:25 AM | Amateur Allure - Jessie Andrews.wmv (6) |
| 71.193.16.235 | Comcast Cable | 2010-11-06 05:36:46 AM | Jayden01.avi |
| 71.193.27.78 | Comcast Cable | 2010-11-16 08:48:26 AM | Amateur.Allure.-.Robin-1 (5) |
| 71.194.1.157 | Comcast Cable | 2010-11-06 08:30:03 PM | Amateur Allure |
| 71.194.125.92 | Comcast Cable | 2010-11-13 11:14:34 PM | Amateur Allure - Jessie Andrews.wmv (4) |
| 71.194.185.211 | Comcast Cable | 2010-09-01 01:16:10 PM | Amateur Allure - Lailani.wmv |
| 71.196.184.10 | Comcast Cable | 2010-11-07 03:07:06 PM | Amateur Allure - Brooke Van Buuren.wmv (2) |

| | | | |
|---|---|---|---|
| 71.197.235.112 | Comcast Cable | 2010-11-14 07:23:20 PM | racquel07.wmv (4) |
| 71.198.186.174 | Comcast Cable | 2010-11-15 05:58:19 PM | Amateur Allure - Gigi Rivera.wmv (4) |
| 71.198.62.67 | Comcast Cable | 2010-11-14 07:43:18 PM | Amateur Allure - Lailani.wmv (4) |
| 71.200.253.206 | Comcast Cable | 2010-11-06 06:42:26 AM | Jayden01.avi |
| 71.201.244.202 | Comcast Cable | 2010-11-13 07:15:06 AM | jessie04.wmv (3) |
| 71.202.192.237 | Comcast Cable | 2010-11-08 07:41:16 AM | Amateur Allure - Nicole Graves.wmv (3) |
| 71.202.233.189 | Comcast Cable | 2010-11-08 01:34:36 PM | Amateur Allure - Jeatta.wmv (2) |
| 71.202.26.148 | Comcast Cable | 2010-11-06 09:40:21 AM | nnicoleg01.wmv |
| 71.202.37.236 | Comcast Cable | 2010-11-06 06:31:12 AM | kim01.wmv-2 |
| 71.202.81.89 | Comcast Cable | 2010-11-09 04:34:46 PM | Amateur.Allure.-.Jenny (3) |
| 71.203.136.209 | Comcast Cable | 2010-11-06 05:02:44 AM | charlieann01.wmv-1 |
| 71.204.90.155 | Comcast Cable | 2010-11-07 02:10:48 AM | jessie04.wmv |
| 71.205.151.214 | Comcast Cable | 2010-11-12 05:17:43 AM | Amateur.Allure.-.Robin-2 (2) |
| 71.205.213.161 | Comcast Cable | 2010-11-14 04:27:34 AM | Jayden01.avi (3) |
| 71.206.134.3 | Comcast Cable | 2010-11-12 10:34:32 AM | Amateur Allure (3) |
| 71.206.222.105 | Comcast Cable | 2010-11-07 06:07:39 PM | jessie04.wmv-2 |
| 71.218.200.205 | Qwest Communications | 2010-11-06 04:38:01 AM | Amateur Allure - Jessie Andrews.wmv (2) |
| 71.218.201.36 | Qwest Communications | 2010-11-06 07:20:44 PM | Amateur Allure - Jessie Andrews.wmv (2) |
| 71.218.202.17 | Qwest Communications | 2010-11-08 05:59:54 AM | Amateur Allure - Jessie Andrews.wmv (3) |
| 71.218.203.134 | Qwest Communications | 2010-11-05 10:22:17 PM | Amateur Allure - Jessie Andrews.wmv |
| 71.218.207.161 | Qwest Communications | 2010-11-08 09:58:39 AM | Amateur Allure - Jessie Andrews.wmv |
| 71.218.213.71 | Qwest Communications | 2010-11-08 02:52:42 PM | Amateur Allure - Jessie Andrews.wmv (3) |
| 71.218.214.9 | Qwest Communications | 2010-11-08 09:19:39 AM | Amateur Allure - Jessie Andrews.wmv (3) |
| 71.221.46.217 | Qwest Communications | 2010-11-06 06:15:00 PM | Amateur.Allure.-.Robin |
| 71.224.179.91 | Comcast Cable | 2010-11-13 07:35:07 PM | racquel07.wmv (3) |
| 71.225.116.16 | Comcast Cable | 2010-11-07 05:24:57 PM | Amateur Allure - Edie Haze.wmv (2) |
| 71.225.214.181 | Comcast Cable | 2010-11-06 04:32:55 AM | Amateur Allure Pack |
| 71.225.229.194 | Comcast Cable | 2010-11-14 07:39:26 AM | Amateur Allure - Jessie Andrews.wmv (5) |
| 71.226.21.45 | Comcast Cable | 2010-11-16 02:03:17 AM | Denise #2.wmv (4) |
| 71.226.219.228 | Comcast Cable | 2010-11-14 03:07:35 AM | vegas01.wmv (3) |
| 71.227.186.42 | Comcast Cable | 2010-11-13 12:54:31 AM | Amateur Allure - Jessie Andrews.wmv (4) |
| 71.229.187.115 | Comcast Cable | 2010-11-13 08:44:32 AM | Amateur.Allure.-.Jenny (4) |
| 71.230.201.99 | Comcast Cable | 2010-11-16 03:48:50 PM | Jayden01.avi (5) |
| 71.230.217.29 | Comcast Cable | 2010-11-08 08:29:02 PM | Amateur.Allure.-.Robin (2) |
| 71.230.235.157 | Comcast Cable | 2010-11-14 07:05:32 AM | Amateur Allure - Brooke Van Buuren.wmv (4) |
| 71.231.184.75 | Comcast Cable | 2010-11-14 03:05:05 AM | jessie04.wmv (3) |
| 71.231.57.32 | Comcast Cable | 2010-11-13 07:39:37 PM | Amateur.Allure.-.Robin-3 (2) |
| 71.232.19.137 | Comcast Cable | 2010-11-14 11:53:05 PM | jessie04.wmv (4) |

| | | | | |
|---|---|---|---|---|
| 71.232.22.184 | Comcast Cable | 2010-11-12 04:34:11 PM | Amateur.Allure.-.Kaycee (4) |
| 71.234.111.150 | Comcast Cable | 2010-11-07 05:07:06 PM | nnicoleg01.wmv-2 |
| 71.234.177.48 | Comcast Cable | 2010-11-13 07:54:32 PM | Amateur Allure - Nicole Graves.wmv (4) |
| 71.234.252.82 | Comcast Cable | 2010-11-13 02:23:00 AM | Amateur.Allure.-.Robin-3 (2) |
| 71.235.93.131 | Comcast Cable | 2010-11-14 06:47:35 AM | nnicoleg01.wmv-3 (2) |
| 71.238.150.5 | Comcast Cable | 2010-11-12 07:25:56 AM | kim01.wmv-1 (3) |
| 71.238.21.72 | Comcast Cable | 2010-11-13 08:52:00 AM | Amateur Allure - Jessie Andrews.wmv (4) |
| 71.238.216.74 | Comcast Cable | 2010-11-15 03:03:05 AM | robin01.mov (4) |
| 71.238.33.130 | Comcast Cable | 2010-11-16 06:28:14 PM | Amateur Allure - Jessie Andrews.wmv (6) |
| 71.238.9.172 | Comcast Cable | 2010-11-16 05:32:00 AM | robin01.mov (5) |
| 71.245.106.183 | Verizon Internet Services | 2010-11-13 08:24:33 PM | Amateur.Allure.-.Robin-3 (2) |
| 71.35.48.250 | Qwest Communications | 2010-11-07 11:24:31 PM | nnicoleg01.wmv-2 |
| 71.37.163.109 | Qwest Communications | 2010-08-29 09:03:18 AM | amateur allure jessie jackie |
| 71.57.42.155 | Comcast Cable | 2010-11-07 03:10:48 PM | Amateur.Allure.-.Robin-1 (2) |
| 71.59.241.224 | Comcast Cable | 2010-11-16 07:38:59 PM | sadie01.wmv (5) |
| 71.59.43.11 | Comcast Cable | 2010-11-08 12:45:14 AM | vegas01.wmv (2) |
| 71.60.180.119 | Comcast Cable | 2010-11-12 02:56:17 PM | kim01.wmv-2 (3) |
| 71.60.196.62 | Comcast Cable | 2010-11-17 08:49:03 PM | charlieann01.wmv (5) |
| 71.61.228.181 | Comcast Cable | 2010-08-26 12:47:08 PM | kaycee01.wmv(2) |
| 71.62.123.186 | Comcast Cable | 2010-11-13 10:40:53 AM | Amateur Allure - Nicole Graves.wmv (4) |
| 71.62.61.30 | Comcast Cable | 2010-11-08 04:24:32 AM | robin01.mov-2 (2) |
| 71.62.76.174 | Comcast Cable | 2010-11-16 11:20:46 AM | Amateur.Allure.-.Robin (5) |
| 71.63.50.17 | Comcast Cable | 2010-09-01 01:16:01 PM | kaycee01.wmv |
| 71.8.194.79 | Charter Communications | 2010-11-13 02:25:41 PM | Amateur Allure - Nicole Graves.wmv (4) |
| 71.82.142.37 | Charter Communications | 2010-11-14 08:10:55 AM | nnicoleg01.wmv (4) |
| 71.82.97.50 | Charter Communications | 2010-11-16 05:49:57 AM | Amateur Allure - Jessie Andrews.wmv (6) |
| 71.83.248.83 | Charter Communications | 2010-11-06 09:42:22 AM | jessie04.wmv |
| 71.88.189.196 | Charter Communications | 2010-11-08 07:02:06 AM | Amateur Allure - Jessie Andrews.wmv (3) |
| 71.9.209.147 | Charter Communications | 2010-11-07 03:09:12 PM | Amateur.Allure.-.Robin-3 |
| 71.90.167.102 | Charter Communications | 2010-11-16 07:38:23 PM | vegas01.wmv (5) |
| 71.90.68.87 | Charter Communications | 2010-11-13 05:25:05 AM | nnicoleg01.wmv (3) |
| 71.91.163.74 | Charter Communications | 2010-11-07 03:47:45 PM | amateur_allure_jen.wmv (2) |
| 71.91.58.148 | Charter Communications | 2010-11-13 12:35:04 AM | Amateur Allure - Brooke Van Buuren.wmv (3) |
| 71.91.76.42 | Charter Communications | 2010-08-29 09:57:17 AM | amateur allure jessie jackie |
| 71.94.13.38 | Charter Communications | 2010-11-08 11:39:11 AM | Amateur.Allure.-.Robin (2) |
| 71.95.100.211 | Charter Communications | 2010-11-06 09:00:02 PM | kaycee01.wmv |
| 71.95.192.103 | Charter Communications | 2010-11-14 09:36:11 AM | Amateur Allure - Jessie Andrews.wmv (5) |
| 72.12.28.94 | Network Telephone Corporation | 2010-11-06 07:24:43 AM | Amateur.Allure.-.Robin |

| | | | |
|---|---|---|---|
| 72.135.240.217 | Road Runner | 2010-08-29 09:03:16 AM | amateur allure jessie jackie |
| 72.148.117.131 | BellSouth.net Inc. | 2010-11-07 05:04:32 PM | charlieann01.wmv-2 |
| 72.174.219.82 | Bresnan Communications LLC. | 2010-11-07 05:05:43 PM | nnicoleg01.wmv (2) |
| 72.175.68.230 | Bresnan Communications LLC. | 2010-11-16 11:30:31 AM | robin01.mov-1 (5) |
| 72.177.142.120 | Road Runner | 2010-09-01 01:15:50 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤ |
| 72.192.211.47 | Cox Communications | 2010-11-16 12:21:27 PM | Amateur.Allure.-.Robin (5) |
| 72.192.240.204 | Cox Communications | 2010-11-15 07:53:19 AM | Denise #2.wmv (4) |
| 72.193.110.14 | Cox Communications | 2010-11-15 09:23:05 AM | jessie04.wmv (4) |
| 72.194.127.111 | Cox Communications | 2010-11-18 05:18:23 AM | nnicoleg01.wmv (5) |
| 72.196.234.9 | Cox Communications | 2010-11-14 08:10:51 AM | nnicoleg01.wmv (4) |
| 72.196.251.21 | Cox Communications | 2010-11-15 02:43:00 AM | Amateur.Allure.-.Kaycee (5) |
| 72.197.208.123 | Cox Communications | 2010-11-10 01:36:51 AM | Amateur Allure - Jessie Andrews.wmv (3) |
| 72.199.148.67 | Cox Communications | 2010-11-14 07:11:18 AM | kim01.wmv-1 (4) |
| 72.199.249.158 | Cox Communications | 2010-11-13 01:45:04 AM | Amateur Allure (3) |
| 72.200.156.185 | Cox Communications | 2010-11-14 05:13:05 PM | jessie04.wmv (4) |
| 72.200.75.160 | Cox Communications | 2010-11-16 07:38:36 AM | Amateur Allure Pack (5) |
| 72.201.87.251 | Cox Communications | 2010-11-13 03:30:22 AM | Amateur.Allure.-.Robin-3 (2) |
| 72.204.13.105 | Cox Communications | 2010-11-15 01:23:03 AM | Amateur Allure (4) |
| 72.204.90.189 | Cox Communications | 2010-11-08 04:14:57 AM | jessie04.wmv-2 |
| 72.208.115.93 | Cox Communications | 2010-11-16 03:19:21 AM | Amateur Allure (5) |
| 72.208.52.194 | Cox Communications | 2010-11-08 05:23:38 PM | jessie04.wmv (2) |
| 72.213.130.221 | Cox Communications | 2010-11-08 05:04:31 AM | jenny01.wmv-1 (2) |
| 72.213.48.117 | Cox Communications | 2010-11-15 05:58:01 AM | Amateur.Allure.-.Kaycee (5) |
| 72.214.248.58 | Cox Communications | 2010-11-14 08:41:54 AM | jessie04.wmv (4) |
| 72.216.8.225 | Cox Communications | 2010-08-29 01:52:17 PM | amateur allure jessie jackie |
| 72.218.133.10 | Cox Communications | 2010-11-13 01:57:33 AM | Amateur Allure Pack (3) |
| 72.219.253.67 | Cox Communications | 2010-11-14 10:03:04 AM | Denise #2.wmv (4) |
| 72.240.120.195 | Buckeye Cablevision Inc. | 2010-11-06 06:41:26 PM | Amateur Allure - Nicole Graves.wmv (2) |
| 72.64.48.57 | Verizon Internet Services | 2010-08-29 09:37:28 AM | Amateur.Allure.-.-.Lailani |
| 72.70.39.66 | Verizon Internet Services | 2010-11-13 03:00:56 AM | robin01.mov-3 (2) |
| 72.86.83.230 | Verizon Internet Services | 2010-11-08 05:41:27 AM | Amateur.Allure.-.Kaycee (3) |
| 74.107.136.51 | Verizon Internet Services | 2010-11-14 08:41:28 AM | Jayden01.avi (4) |
| 74.107.155.229 | Verizon Internet Services | 2010-11-14 05:41:00 AM | Amateur Allure - Nicole Graves.wmv (4) |
| 74.107.156.254 | Verizon Internet Services | 2010-11-16 04:33:50 AM | Amateur.Allure.-.Kaycee (6) |
| 74.111.167.174 | Verizon Internet Services | 2010-08-29 09:03:21 AM | amateur allure jessie jackie |
| 74.167.110.6 | BellSouth.net Inc. | 2010-11-14 04:41:19 PM | Amateur.Allure.-.Kaycee (5) |
| 74.184.175.121 | BellSouth.net Inc. | 2010-11-14 09:13:18 PM | sadie01.wmv (4) |
| 74.192.12.169 | Suddenlink Communications | 2010-11-08 02:44:31 PM | jenny01.wmv (2) |

| | | | |
|---|---|---|---|
| 74.192.189.146 | Suddenlink Communications | 2010-11-16 04:28:53 AM | Amateur Allure Pack (5) |
| 74.192.198.110 | Suddenlink Communications | 2010-11-12 06:55:11 AM | Amateur Allure (3) |
| 74.193.57.71 | Suddenlink Communications | 2010-11-14 08:13:21 PM | Amateur.Allure.-.Kaycee (5) |
| 74.195.230.250 | Suddenlink Communications | 2010-11-12 04:21:44 AM | Amateur Allure - Jessie Andrews.wmv (4) |
| 74.244.54.218 | BellSouth.net Inc. | 2010-11-06 12:05:17 AM | Amateur Allure - Nicole Graves.wmv |
| 74.248.186.130 | BellSouth.net Inc. | 2010-11-09 03:55:56 PM | kim01.wmv-3 |
| 74.45.183.17 | Frontier Communications of America  Inc. | 2010-11-13 04:24:34 AM | Amateur.Allure.-.Robin-3 (2) |
| 74.80.52.9 | Lafayette Consolidated Government | 2010-11-06 08:39:59 AM | Amateur Allure - Edie Haze.wmv |
| 74.80.62.199 | Lafayette Consolidated Government | 2010-11-08 04:56:04 PM | robin01.mov-3 |
| 74.83.51.97 | Fuse Internet Access | 2010-08-29 08:50:59 AM | Amateur Allure - Gigi.wmv |
| 74.89.105.133 | Cablevision Systems Corp. | 2010-11-13 05:54:56 PM | Amateur Allure - Jessie Andrews.wmv (4) |
| 74.89.149.160 | Cablevision Systems Corp. | 2010-11-16 12:53:02 AM | Amateur.Allure.-.Robin (4) |
| 74.94.103.153 | Highview Capital Management - Comcast | 2010-11-12 09:18:05 PM | robin01.mov-2 (3) |
| 74.95.51.61 | Comcast Cable | 2010-11-12 03:58:34 AM | Denise #2.wmv (3) |
| 75.10.128.56 | AT&T Internet Services | 2010-11-15 03:48:04 AM | jessie04.wmv (4) |
| 75.100.20.96 | TDS Telecom | 2010-08-26 01:16:02 PM | Amateur Allure - Lailani.wmv |
| 75.109.132.211 | Suddenlink Communications | 2010-11-07 05:10:41 AM | jessie04.wmv |
| 75.110.239.116 | Suddenlink Communications | 2010-11-17 08:48:29 PM | Amateur Allure Pack (5) |
| 75.111.79.192 | Suddenlink Communications | 2010-11-06 02:30:42 PM | Amateur Allure - Gigi Rivera.wmv |
| 75.118.59.40 | WideOpenWest | 2010-11-13 01:25:07 AM | jessie04.wmv (3) |
| 75.118.8.187 | WideOpenWest | 2010-11-12 10:42:57 AM | Amateur.Allure.-.Kaycee (4) |
| 75.128.55.199 | Charter Communications | 2010-11-15 08:33:03 AM | Amateur Allure (4) |
| 75.134.127.183 | Charter Communications | 2010-11-14 07:07:41 AM | amateur_allure_jen.wmv (4) |
| 75.135.215.125 | Charter Communications | 2010-11-13 01:07:33 PM | charlieann01.wmv-3 (2) |
| 75.139.135.93 | Charter Communications | 2010-11-14 07:02:49 AM | Amateur.Allure.-.Robin-1 (4) |
| 75.142.221.75 | Charter Communications | 2010-11-17 08:58:38 PM | kim01.wmv (5) |
| 75.16.51.122 | AT&T Internet Services | 2010-11-16 05:33:52 AM | Jayden01.avi (5) |
| 75.166.15.209 | Qwest Communications | 2010-11-06 10:37:25 PM | Amateur Allure - Jessie Andrews.wmv (2) |
| 75.166.16.161 | Qwest Communications | 2010-11-06 12:52:39 AM | Amateur Allure - Jessie Andrews.wmv |
| 75.166.20.108 | Qwest Communications | 2010-11-06 05:30:00 PM | Amateur Allure - Jessie Andrews.wmv |
| 75.166.23.111 | Qwest Communications | 2010-11-05 11:52:23 PM | Amateur Allure - Jessie Andrews.wmv |
| 75.166.8.249 | Qwest Communications | 2010-11-07 12:10:01 AM | Amateur Allure - Jessie Andrews.wmv (2) |
| 75.166.9.41 | Qwest Communications | 2010-11-07 02:40:00 AM | Amateur Allure - Jessie Andrews.wmv (2) |
| 75.168.171.233 | Qwest Communications | 2010-11-14 07:08:21 PM | Amateur.Allure.-.Robin (4) |
| 75.168.242.39 | Qwest Communications | 2010-11-12 09:04:27 PM | Amateur.Allure.-.Robin-1 (3) |
| 75.168.245.147 | Qwest Communications | 2010-11-06 04:39:39 AM | Amateur.Allure.-.Robin-1 |
| 75.17.57.74 | AT&T Internet Services | 2010-11-16 05:30:17 AM | jenny01.wmv (5) |
| 75.17.58.10 | AT&T Internet Services | 2010-11-14 07:28:08 PM | jenny01.wmv-1 (4) |

| | | | |
|---|---|---|---|
| 75.171.209.1 | Qwest Communications | 2010-11-14 07:00:57 AM | Amateur Allure (4) |
| 75.19.163.198 | AT&T Internet Services | 2010-11-14 07:11:32 AM | kim01.wmv-1 (4) |
| 75.199.93.39 | Cellco Partnership DBA Verizon Wireless | 2010-11-07 05:00:00 AM | Amateur.Allure.-.Kaycee (2) |
| 75.201.124.235 | Cellco Partnership DBA Verizon Wireless | 2010-11-08 04:44:53 AM | amateur_allure_jen.wmv (2) |
| 75.201.126.101 | Cellco Partnership DBA Verizon Wireless | 2010-11-06 06:11:04 AM | amateur_allure_jen.wmv |
| 75.216.198.172 | Cellco Partnership DBA Verizon Wireless | 2010-11-07 10:44:33 PM | amateur_allure_jen.wmv (2) |
| 75.216.33.64 | Cellco Partnership DBA Verizon Wireless | 2010-11-08 01:14:57 PM | amateur_allure_jen.wmv (2) |
| 75.223.152.108 | Cellco Partnership DBA Verizon Wireless | 2010-11-12 04:02:54 PM | Amateur.Allure.-.Robin-2 (2) |
| 75.223.34.162 | Cellco Partnership DBA Verizon Wireless | 2010-11-16 02:09:29 AM | Amateur Allure - Nicole Graves.wmv (5) |
| 75.23.45.141 | AT&T Internet Services | 2010-11-14 02:37:03 PM | Amateur.Allure.-.Robin (4) |
| 75.26.173.0 | Verizon Wireless | 2010-11-13 02:27:34 AM | jessie04.wmv-3 (2) |
| 75.27.238.107 | AT&T Internet Services | 2010-11-07 12:00:01 AM | charlieann01.wmv-1 |
| 75.27.38.10 | SBC Internet Services | 2010-09-01 03:03:02 PM | kaycee01.wmv |
| 75.3.123.43 | AT&T Internet Services | 2010-11-07 05:15:35 PM | nnicoleg01.wmv-2 |
| 75.34.212.119 | SBC Internet Services | 2010-09-01 01:20:42 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤ |
| 75.36.233.21 | AT&T Internet Services | 2010-11-07 06:05:13 PM | jessie04.wmv-2 |
| 75.4.211.188 | SBC Internet Services | 2010-08-29 09:42:17 AM | Amateur Allure - Gigi.wmv |
| 75.42.86.242 | AT&T Internet Services | 2010-11-06 07:40:11 AM | Amateur Allure |
| 75.48.3.174 | AT&T Internet Services | 2010-11-14 09:24:39 PM | Amateur.Allure.-.Robin (2) |
| 75.50.110.209 | SBC Internet Services | 2010-11-14 12:15:06 AM | amateur_allure_jen.wmv (3) |
| 75.51.145.100 | SBC Internet Services | 2010-11-12 10:44:28 AM | Amateur Allure (3) |
| 75.51.148.213 | AT&T Internet Services | 2010-11-08 07:12:23 PM | Amateur.Allure.-.Robin (2) |
| 75.51.186.152 | SBC Internet Services | 2010-09-01 01:16:03 PM | amateur allure jessie jackie |
| 75.53.176.218 | AT&T Internet Services | 2010-11-06 07:12:10 AM | Amateur.Allure.-.Robin |
| 75.56.55.33 | AT&T Internet Services | 2010-11-06 06:16:15 AM | robin01.mov-2 |
| 75.57.137.67 | AT&T Internet Services | 2010-11-14 07:10:59 AM | robin01.mov-1 (4) |
| 75.60.194.130 | AT&T Internet Services | 2010-11-16 05:40:31 AM | kaycee01.wmv-1 (5) |
| 75.60.227.39 | AT&T Internet Services | 2010-11-06 05:12:45 AM | kaycee01.wmv |
| 75.64.132.166 | Comcast Cable | 2010-11-17 04:58:32 AM | jenny01.wmv-1 (5) |
| 75.64.139.163 | Comcast Cable | 2010-11-16 07:00:16 PM | Amateur.Allure.-.Kaycee (6) |
| 75.65.248.228 | Comcast Cable | 2010-11-15 02:03:10 AM | Amateur Allure Pack (4) |
| 75.66.122.72 | Comcast Cable | 2010-11-07 03:48:58 PM | Jayden01.avi (2) |
| 75.66.182.177 | Comcast Cable | 2010-11-15 01:25:21 PM | Amateur.Allure.-.Robin (4) |
| 75.67.196.14 | Comcast Cable | 2010-11-14 02:59:17 PM | Amateur.Allure.-.Robin (4) |
| 75.68.203.18 | Comcast Cable | 2010-11-14 12:08:05 PM | Amateur.Allure.-.Jenny (5) |
| 75.70.192.133 | Comcast Cable | 2010-11-06 04:10:12 AM | Amateur Allure - Jeatta.wmv |
| 75.70.215.5 | SBC Internet Services | 2010-11-12 07:44:52 PM | Amateur Allure (3) |
| 75.72.165.238 | Comcast Cable | 2010-11-07 10:34:30 PM | charlieann01.wmv-2 |

| | | | |
|---|---|---|---|
| 75.72.233.54 | Comcast Cable | 2010-11-15 05:58:04 AM | Denise #2.wmv (4) |
| 75.72.44.202 | Comcast Cable | 2010-11-16 06:09:42 PM | jenny01.wmv-1 (5) |
| 75.72.88.194 | Comcast Cable | 2010-11-06 06:30:02 PM | Denise #2.wmv |
| 75.75.189.70 | Comcast Cable | 2010-11-05 11:52:23 PM | Amateur Allure - Jessie Andrews.wmv |
| 75.75.31.49 | Comcast Cable | 2010-11-14 02:54:44 AM | Amateur Allure - Edie Haze.wmv (3) |
| 75.75.62.138 | Comcast Cable | 2010-11-07 04:47:12 PM | Jayden01.avi (2) |
| 75.75.82.77 | Comcast Cable | 2010-11-09 06:06:48 PM | Amateur.Allure.-.Robin (2) |
| 75.79.173.17 | DSL Extreme | 2010-11-08 02:34:52 AM | jessie04.wmv-1 (2) |
| 75.79.33.233 | DSL Extreme | 2010-08-26 12:47:09 PM | kaycee01.wmv(2) |
| 75.82.120.162 | Comcast Cable | 2010-11-13 05:54:53 PM | Amateur Allure - Nicole Graves.wmv (4) |
| 75.9.100.134 | SBC Internet Services | 2010-09-01 01:15:54 PM | amateur allure jessie jackie |
| 75.90.145.146 | Windstream | 2010-11-16 08:08:25 AM | Amateur Allure Pack (5) |
| 76.100.61.196 | Clearwire Corp | 2010-11-13 11:37:35 PM | vegas01.wmv (3) |
| 76.101.20.139 | Comcast Cable | 2010-11-07 07:18:07 PM | vegas01.wmv (2) |
| 76.102.169.188 | Comcast Cable | 2010-11-15 06:43:21 PM | kim01.wmv (4) |
| 76.102.66.254 | Comcast Cable | 2010-11-16 09:38:54 AM | Amateur Allure (5) |
| 76.103.147.226 | Comcast Cable | 2010-11-06 11:07:07 AM | Amateur.Allure.-.Robin |
| 76.103.245.220 | Comcast Cable | 2010-11-12 09:14:28 AM | Amateur Allure Pack (3) |
| 76.103.253.23 | Comcast Cable | 2010-11-14 10:28:06 PM | Amateur Allure - Brooke Van Buuren.wmv (4) |
| 76.104.203.171 | Comcast Cable | 2010-11-13 10:57:34 PM | lexi diamond - amateur allure.wmv (3) |
| 76.104.243.207 | Comcast Cable | 2010-11-14 10:03:01 PM | Amateur Allure - Nicole Graves.wmv (5) |
| 76.106.159.104 | Comcast Cable | 2010-11-15 02:37:51 AM | Amateur.Allure.-.Robin (4) |
| 76.107.250.62 | Comcast Cable | 2010-11-07 08:45:35 PM | jessie04.wmv-2 |
| 76.108.155.188 | Comcast Cable | 2010-11-15 08:13:07 AM | jenny01.wmv-1 (4) |
| 76.110.115.158 | Comcast Cable | 2010-11-06 06:10:00 AM | Amateur.Allure.-.Racquel.-.SpermCam |
| 76.112.195.203 | Comcast Cable | 2010-11-15 04:53:46 PM | Amateur.Allure.-.Robin (4) |
| 76.112.24.64 | Comcast Cable | 2010-11-16 07:48:43 PM | Amateur Allure (5) |
| 76.113.46.150 | Comcast Cable | 2010-11-06 05:20:20 PM | robin01.mov |
| 76.114.33.216 | Comcast Cable | 2010-11-12 07:14:28 PM | Amateur Allure (3) |
| 76.114.56.100 | Comcast Cable | 2010-11-06 09:43:09 AM | jessie04.wmv |
| 76.115.117.118 | Comcast Cable | 2010-11-14 12:08:03 PM | Amateur Allure - Brooke Van Buuren.wmv (4) |
| 76.115.171.194 | Comcast Cable | 2010-11-13 05:41:00 AM | robin01.mov-3 (2) |
| 76.117.13.28 | Comcast Cable | 2010-11-14 06:23:19 PM | jessie04.wmv (4) |
| 76.117.22.121 | Comcast Cable | 2010-11-14 05:17:34 AM | Amateur Allure Pack (3) |
| 76.118.178.204 | Comcast Cable | 2010-11-06 04:22:53 AM | charlieann01.wmv |
| 76.118.212.224 | Comcast Cable | 2010-11-14 03:13:17 PM | charlieann01.wmv (4) |
| 76.119.143.200 | Comcast Cable | 2010-11-16 09:28:26 PM | Amateur Allure - Lailani.wmv (5) |
| 76.119.67.12 | Comcast Cable | 2010-11-08 07:39:02 PM | Amateur.Allure.-.Robin (2) |

| | | | |
|---|---|---|---|
| 76.120.240.139 | Comcast Cable | 2010-11-08 01:54:31 AM | Amateur Allure - Lailani.wmv (2) |
| 76.120.57.40 | Comcast Cable | 2010-11-07 03:25:15 PM | Amateur Allure (2) |
| 76.121.182.124 | Comcast Cable | 2010-11-14 09:33:44 AM | racquel07.wmv (4) |
| 76.124.161.53 | Comcast Cable | 2010-11-14 04:00:47 PM | Amateur.Allure.-.Kaycee (5) |
| 76.124.62.104 | Comcast Cable | 2010-11-15 10:53:04 AM | Amateur.Allure.-.Racquel.-.SpermCam (4) |
| 76.124.87.191 | Comcast Cable | 2010-11-07 02:57:10 PM | charliann01.wmv-1 (2) |
| 76.125.85.213 | Comcast Cable | 2010-11-15 02:28:05 AM | robin01.mov (4) |
| 76.126.221.225 | Comcast Cable | 2010-09-01 02:48:18 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤ |
| 76.126.231.118 | Comcast Cable | 2010-11-06 04:18:15 AM | Amateur Allure - Edie Haze.wmv |
| 76.126.40.239 | Comcast Cable | 2010-11-06 04:21:04 AM | Amateur Allure - Brooke Van Buuren.wmv |
| 76.127.87.13 | Comcast Cable | 2010-11-13 09:20:59 PM | Amateur Allure - Gigi Rivera.wmv (3) |
| 76.14.132.247 | Wave Broadband | 2010-11-16 09:59:08 AM | charliann01.wmv-1 (5) |
| 76.14.167.82 | Wave Broadband | 2010-11-05 10:58:06 PM | Amateur Allure - Nicole Graves.wmv |
| 76.14.186.123 | Wave Broadband | 2010-11-12 04:44:28 AM | Amateur Allure (3) |
| 76.15.63.12 | Earthlink Inc | 2010-11-12 09:14:10 PM | Amateur.Allure.-.Racquel.-.SpermCam (3) |
| 76.16.134.40 | Comcast Cable | 2010-11-06 06:44:44 AM | Amateur.Allure.-.Jenny (2) |
| 76.16.175.127 | Comcast Cable | 2010-11-12 04:24:27 AM | Amateur Allure (3) |
| 76.169.10.249 | Comcast Cable | 2010-09-01 03:13:21 PM | Amateur.Allure.-.Kaycee |
| 76.169.209.7 | Comcast Cable | 2010-11-07 01:49:59 AM | Amateur Allure - Jeatta.wmv |
| 76.169.44.141 | Comcast Cable | 2010-11-07 02:49:58 PM | Amateur.Allure.-.Racquel.-.SpermCam (2) |
| 76.169.92.243 | Comcast Cable | 2010-11-08 04:05:27 AM | jessie04.wmv-2 |
| 76.17.146.234 | Comcast Cable | 2010-11-14 07:08:03 PM | jeatta (4) |
| 76.170.170.94 | Comcast Cable | 2010-11-14 01:43:20 PM | Amateur Allure - Gigi Rivera.wmv (4) |
| 76.170.216.139 | Comcast Cable | 2010-11-15 08:23:01 AM | Amateur Allure - Nicole Graves.wmv (5) |
| 76.170.33.189 | Comcast Cable | 2010-11-14 07:08:13 PM | Jayden01.avi (4) |
| 76.170.48.15 | Comcast Cable | 2010-11-07 07:03:55 PM | Amateur.Allure.-.Kaycee (3) |
| 76.171.199.163 | Comcast Cable | 2010-11-07 08:45:35 PM | jessie04.wmv-2 |
| 76.171.95.92 | Comcast Cable | 2010-11-06 06:29:59 PM | Amateur Allure Pack |
| 76.186.59.180 | Road Runner | 2010-08-26 12:47:13 PM | kaycee01.wmv(2) |
| 76.188.104.161 | Road Runner | 2010-08-29 09:03:27 AM | amateur allure jessie jackie |
| 76.189.128.103 | Road Runner | 2010-08-29 08:50:58 AM | Amateur Allure - Gigi.wmv |
| 76.19.124.153 | Comcast Cable | 2010-11-08 01:45:22 AM | nnicoleg01.wmv-1 (2) |
| 76.19.182.184 | Comcast Cable | 2010-11-07 06:34:53 PM | lexi diamond - amateur allure.wmv (2) |
| 76.19.213.124 | Comcast Cable | 2010-11-12 11:46:52 AM | Amateur.Allure.-.Robin-2 (2) |
| 76.19.23.208 | Comcast Cable | 2010-11-16 11:23:23 AM | Amateur.Allure.-.Robin (5) |
| 76.19.75.149 | Comcast Cable | 2010-11-13 08:33:12 PM | Amateur Allure - Nicole Graves.wmv (4) |
| 76.192.48.88 | AT&T Internet Services | 2010-11-07 05:57:48 PM | sadie01.wmv (2) |
| 76.193.158.16 | AT&T Internet Services | 2010-11-09 03:24:07 PM | sadie01.wmv (2) |

| | | | |
|---|---|---|---|
| 76.20.22.40 | Comcast Cable | 2010-11-08 05:42:33 PM | vegas01.wmv (2) |
| 76.208.52.131 | SBC Internet Services | 2010-11-13 08:25:08 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (3) |
| 76.21.171.227 | Comcast Cable | 2010-11-05 07:57:27 PM | Amateur.Allure.-.Kaycee |
| 76.21.87.95 | Comcast Cable | 2010-11-15 04:48:05 AM | kim01.wmv (4) |
| 76.211.224.87 | AT&T Internet Services | 2010-11-14 08:23:25 AM | jessie04.wmv (4) |
| 76.211.234.57 | AT&T Internet Services | 2010-11-15 02:58:04 AM | jessie04.wmv (4) |
| 76.213.156.164 | SBC Internet Services | 2010-11-14 03:44:52 AM | kim01.wmv (3) |
| 76.22.100.128 | Comcast Cable | 2010-11-12 03:48:13 AM | Amateur Allure (3) |
| 76.224.172.213 | AT&T Internet Services | 2010-11-07 04:14:51 PM | Amateur Allure - Lailani.wmv (2) |
| 76.229.217.185 | AT&T Internet Services | 2010-11-05 11:59:38 PM | Amateur.Allure.-.Kaycee |
| 76.25.174.24 | Comcast Cable | 2010-11-14 02:40:32 PM | Amateur.Allure.-.Robin (4) |
| 76.254.26.168 | SBC Internet Services | 2010-08-29 09:03:26 AM | amateur allure jessie jackie |
| 76.26.165.110 | Comcast Cable | 2010-11-16 05:33:31 AM | Jayden01.avi (5) |
| 76.26.199.19 | Comcast Cable | 2010-11-16 08:28:20 PM | Amateur.Allure.-.Robin-1 (5) |
| 76.26.51.161 | Comcast Cable | 2010-11-07 05:00:28 AM | Jayden01.avi |
| 76.26.83.51 | Comcast Cable | 2010-11-08 04:46:06 PM | robin01.mov-3 |
| 76.26.9.156 | Comcast Cable | 2010-11-15 03:19:43 AM | Amateur.Allure.-.Kaycee (5) |
| 76.27.202.127 | Comcast Cable | 2010-11-14 07:11:20 AM | kim01.wmv-1 (4) |
| 76.28.156.3 | Comcast Cable | 2010-08-29 09:03:27 AM | amateur allure jessie jackie |
| 76.28.159.230 | Comcast Cable | 2010-09-01 02:43:18 PM | amateur allure jessie jackie |
| 76.3.132.39 | Embarq Corporation | 2010-11-14 09:48:03 AM | Amateur Allure - Brooke Van Buuren.wmv (4) |
| 76.31.204.13 | Comcast Cable | 2010-11-16 03:44:55 PM | Amateur.Allure.-.Kaycee (6) |
| 76.31.28.83 | Comcast Cable | 2010-11-08 04:27:45 PM | Amateur Allure - Nicole Graves.wmv (3) |
| 76.31.62.254 | Comcast Cable | 2010-11-12 03:57:31 AM | Amateur Allure (3) |
| 76.76.228.195 | Local Internet Service Company | 2010-11-07 05:15:12 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (2) |
| 76.8.164.247 | Mikrotec Internet Services | 2010-11-16 02:09:53 AM | Amateur Allure - Nicole Graves.wmv (5) |
| 76.8.165.120 | Mikrotec Internet Services | 2010-11-06 04:00:00 PM | Amateur.Allure.-.Kaycee (2) |
| 76.97.44.137 | Comcast Cable | 2010-11-08 04:55:55 AM | Amateur.Allure.-.Kaycee (2) |
| 76.97.49.16 | Comcast Cable | 2010-11-12 08:19:28 AM | Amateur Allure - Jessie Andrews.wmv (4) |
| 76.98.120.189 | Comcast Cable | 2010-11-13 06:04:51 PM | kaycee01.wmv (3) |
| 76.98.205.43 | Comcast Cable | 2010-11-13 03:34:52 AM | Amateur Allure - Lailani.wmv (3) |
| 76.98.216.100 | Comcast Cable | 2010-11-14 08:41:07 AM | robin01.mov (4) |
| 76.99.142.216 | Comcast Cable | 2010-11-16 04:38:38 AM | Amateur Allure Pack (5) |
| 76.99.18.157 | Comcast Cable | 2010-11-06 04:34:11 AM | Amateur Allure |
| 76.99.29.12 | Comcast Cable | 2010-11-07 04:50:44 AM | sadie01.wmv |
| 96.14.35.141 | ALLTEL Corporation | 2010-11-16 07:19:29 PM | nnicoleg01-1.wmv |
| 96.19.133.152 | Cable One | 2010-11-06 04:45:27 PM | Amateur Allure - Jessie Andrews.wmv (2) |
| 96.19.61.104 | Cable One | 2010-11-13 11:42:11 AM | Amateur Allure - Nicole Graves.wmv (4) |

| | | | |
|---|---|---|---|
| 96.252.66.173 | Verizon Internet Services | 2010-09-01 01:16:06 PM | Amateur Allure - Lailani.wmv |
| 96.253.163.225 | Verizon Internet Services | 2010-11-14 09:38:04 PM | jeatta (4) |
| 96.254.111.83 | Verizon Internet Services | 2010-09-01 03:03:03 PM | kaycee01.wmv |
| 96.26.84.67 | Clearwire US LLC | 2010-11-06 03:43:48 PM | Amateur Allure - Jessie Andrews.wmv (2) |
| 96.32.139.242 | Charter Communications | 2010-11-14 07:44:01 AM | Amateur Allure - Brooke Van Buuren.wmv (4) |
| 96.32.177.33 | Charter Communications | 2010-11-07 10:55:15 PM | jessie04.wmv-2 |
| 96.39.167.63 | Charter Communications | 2010-11-06 05:34:22 PM | Amateur Allure - Jessie Andrews.wmv (2) |
| 96.40.145.43 | Charter Communications | 2010-11-06 04:16:11 AM | Amateur Allure |
| 96.41.118.154 | Charter Communications | 2010-11-07 07:44:41 PM | nnicoleg01.wmv-2 |
| 96.42.50.254 | Charter Communications | 2010-11-06 05:41:56 PM | Amateur Allure - Nicole Graves.wmv (2) |
| 96.42.68.95 | Charter Communications | 2010-11-13 09:27:43 PM | Amateur.Allure.-.Robin (3) |
| 97.102.13.89 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-17 04:38:26 PM | Amateur Allure - Edie Haze.wmv (5) |
| 97.104.248.145 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-14 07:00:32 AM | Amateur.Allure.-.Kaycee (5) |
| 97.112.114.145 | Qwest Communications | 2010-11-13 07:05:08 PM | sadie01.wmv (3) |
| 97.116.102.54 | Qwest Communications | 2010-11-13 01:25:21 AM | Amateur.Allure.-.Jenny (4) |
| 97.117.116.155 | Qwest Communications | 2010-11-13 12:15:36 AM | jessie04.wmv (3) |
| 97.118.172.36 | Qwest Communications | 2010-11-12 06:05:33 AM | Amateur.Allure.-.Robin-2 (2) |
| 97.118.200.120 | Qwest Communications | 2010-11-13 06:04:32 AM | Amateur.Allure.-.Robin-3 (2) |
| 97.120.102.195 | Qwest Communications | 2010-11-16 09:08:44 AM | Amateur Allure - Jeatta.wmv (5) |
| 97.121.206.47 | Qwest Communications | 2010-08-29 08:50:59 AM | Amateur Allure - Gigi.wmv |
| 97.124.134.155 | Qwest Communications | 2010-11-13 09:35:04 PM | jenny01.wmv (3) |
| 97.127.0.234 | Qwest Communications | 2010-11-14 07:02:42 AM | Amateur.Allure.-.Robin-1 (4) |
| 97.127.2.162 | Qwest Communications | 2010-11-14 04:07:35 AM | nnicoleg01.wmv-3 (2) |
| 97.66.227.56 | ITC Deltacom - Cable TV Of East Alabama | 2010-11-13 06:00:11 PM | Amateur.Allure.-.Jenny (4) |
| 97.80.102.6 | Charter Communications | 2010-11-07 04:00:42 AM | jeatta |
| 97.81.55.115 | Charter Communications | 2010-11-13 02:07:34 PM | Amateur.Allure.-.Robin-3 (2) |
| 97.81.92.168 | Charter Communications | 2010-11-15 06:21:51 AM | Amateur.Allure.-.Robin (4) |
| 97.85.76.112 | Charter Communications | 2010-11-06 09:32:41 AM | nnicoleg01.wmv |
| 97.87.121.98 | Charter Communications | 2010-11-07 03:00:00 AM | Amateur Allure |
| 97.90.18.67 | Charter Communications | 2010-11-12 05:52:20 AM | Amateur.Allure.-.Robin-2 (2) |
| 97.91.71.249 | Charter Communications | 2010-11-14 05:04:34 AM | Amateur Allure - Nicole Graves.wmv (4) |
| 97.92.34.99 | Charter Communications | 2010-11-07 03:09:59 AM | Amateur Allure Pack |
| 97.92.66.164 | Charter Communications | 2010-11-06 05:40:41 AM | Amateur Allure - Lailani.wmv |
| 97.94.113.22 | Charter Communications | 2010-11-15 01:18:04 AM | kim01.wmv-1 (4) |
| 97.95.152.183 | Charter Communications | 2010-11-15 03:28:04 AM | charlieann01.wmv-1 (4) |
| 98.108.141.228 | Verizon Internet Services | 2010-08-29 08:51:21 AM | Amateur.Allure.-.-.Lailani |
| 98.108.167.139 | Frontier Communications of America  Inc. | 2010-11-12 05:04:26 AM | Cameron (3) |
| 98.122.129.13 | Road Runner | 2010-09-01 01:20:38 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤ |

| | | | |
|---|---|---|---|
| 98.150.212.219 | Oceanic Internet | 2010-11-16 03:43:42 AM | charlieann01.wmv (5) |
| 98.154.102.68 | Comcast Cable | 2010-11-14 07:03:19 PM | jessie04.wmv (4) |
| 98.154.64.65 | Comcast Cable | 2010-11-14 07:10:34 AM | Amateur Allure Pack (4) |
| 98.155.147.156 | Oceanic Internet | 2010-11-16 05:58:27 AM | robin01.mov (5) |
| 98.161.8.137 | Cox Communications | 2010-11-14 01:08:02 PM | Amateur Allure - Jessie Andrews.wmv (5) |
| 98.162.175.237 | Cox Communications | 2010-11-16 05:58:22 AM | robin01.mov (5) |
| 98.164.209.49 | Cox Communications | 2010-11-15 03:38:08 AM | Jayden01.avi (4) |
| 98.164.218.205 | Cox Communications | 2010-11-14 09:43:08 AM | amateur_allure_jen.wmv (4) |
| 98.164.239.204 | Cox Communications | 2010-11-08 09:24:58 AM | robin01.mov-2 (2) |
| 98.165.153.215 | Cox Communications | 2010-08-29 10:43:26 AM | amateur allure jessie jackie |
| 98.168.177.209 | Cox Communications | 2010-08-29 08:51:06 AM | Amateur Allure - Gigi.wmv |
| 98.176.138.211 | Cox Communications | 2010-09-01 01:23:34 PM | Amateur Allure - Gigi.wmv |
| 98.176.186.169 | Cox Communications | 2010-11-16 10:48:33 AM | vegas01.wmv (5) |
| 98.176.233.49 | Cox Communications | 2010-11-12 10:04:31 AM | Amateur Allure - Gigi Rivera.wmv (3) |
| 98.177.245.39 | Cox Communications | 2010-11-14 08:08:06 PM | Amateur.Allure.-.Robin-1 (4) |
| 98.179.201.77 | Cox Communications | 2010-11-16 11:00:23 AM | Amateur Allure - Nicole Graves.wmv (6) |
| 98.181.7.51 | Cox Communications | 2010-11-08 06:34:33 AM | Gigi Rivera - Amateur Allure ¤10.08.12¤ (2) |
| 98.182.57.248 | Cox Communications | 2010-11-13 10:04:32 AM | Amateur.Allure.-.Robin-3 (2) |
| 98.183.222.52 | Cox Communications | 2010-11-07 11:54:30 PM | Amateur Allure (2) |
| 98.185.128.122 | Cox Communications | 2010-11-12 10:12:54 AM | Amateur.Allure.-.Jenny (4) |
| 98.185.131.235 | Cox Communications | 2010-09-01 02:13:20 PM | Amateur.Allure.-.Kaycee |
| 98.186.186.48 | Cox Communications | 2010-11-06 05:33:40 AM | Jayden01.avi |
| 98.190.169.207 | Cox Communications | 2010-11-06 06:40:21 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤ |
| 98.190.19.214 | Cox Communications | 2010-11-13 03:45:06 AM | jessie04.wmv (3) |
| 98.191.82.2 | Cox Communications | 2010-11-06 08:52:09 AM | jessie04.wmv |
| 98.192.101.127 | Comcast Cable | 2010-11-13 12:15:05 AM | nnicoleg01.wmv (3) |
| 98.193.156.157 | Comcast Cable | 2010-11-14 12:47:35 AM | vegas01.wmv (3) |
| 98.194.185.127 | Comcast Cable | 2010-11-14 08:09:29 AM | jenny01.wmv (4) |
| 98.196.148.116 | Comcast Cable | 2010-11-06 04:19:18 AM | Amateur.Allure.-.Kaycee (2) |
| 98.196.185.203 | Comcast Cable | 2010-11-08 06:23:55 AM | Amateur Allure - Jessie Andrews.wmv (3) |
| 98.196.216.69 | Comcast Cable | 2010-11-12 01:12:49 PM | Amateur.Allure.-.Robin-2 (2) |
| 98.197.215.22 | Comcast Cable | 2010-11-06 08:51:10 AM | jessie04.wmv |
| 98.198.19.61 | Comcast Cable | 2010-11-08 06:33:37 PM | Amateur Allure (2) |
| 98.199.13.44 | Comcast Cable | 2010-11-08 03:14:53 AM | Amateur Allure - Lailani.wmv (2) |
| 98.199.161.229 | Comcast Cable | 2010-11-12 11:58:21 PM | lexi diamond - amateur allure.wmv (3) |
| 98.200.247.96 | Comcast Cable | 2010-08-29 09:03:16 AM | amateur allure jessie jackie |
| 98.202.235.13 | Comcast Cable | 2010-11-14 03:40:20 PM | Amateur Allure - Nicole Graves.wmv (5) |
| 98.204.103.58 | Comcast Cable | 2010-08-29 08:50:55 AM | Amateur Allure - Gigi.wmv |

| | | | |
|---|---|---|---|
| 98.204.134.112 | Comcast Cable | 2010-11-12 04:57:06 PM | Amateur Allure - Nicole Graves.wmv (4) |
| 98.204.161.110 | Comcast Cable | 2010-11-13 02:15:13 AM | Amateur Allure - Brooke Van Buuren.wmv (3) |
| 98.207.102.63 | Comcast Cable | 2010-11-17 09:39:44 PM | Amateur.Allure.-.Kaycee (6) |
| 98.207.143.156 | Comcast Cable | 2010-09-01 02:38:20 PM | Amateur.Allure.-.Kaycee |
| 98.208.126.120 | Comcast Cable | 2010-11-14 10:38:14 AM | robin01.mov-1 (4) |
| 98.208.187.103 | Comcast Cable | 2010-11-08 06:14:51 AM | vegas01.wmv (2) |
| 98.208.32.35 | Comcast Cable | 2010-11-07 02:38:20 PM | Amateur Allure (2) |
| 98.208.56.218 | Comcast Cable | 2010-09-01 03:02:54 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤ |
| 98.209.138.12 | Comcast Cable | 2010-11-06 11:33:04 AM | Amateur Allure - Nicole Graves.wmv (2) |
| 98.209.180.130 | Comcast Cable | 2010-11-14 08:08:06 AM | jenny01.wmv (4) |
| 98.209.195.176 | Comcast Cable | 2010-11-13 06:34:33 PM | Amateur.Allure.-.Robin-3 (2) |
| 98.21.72.36 | Windstream | 2010-11-12 08:40:37 AM | Amateur.Allure.-.Kaycee (4) |
| 98.210.109.39 | Comcast Cable | 2010-11-06 09:30:00 AM | Amateur Allure - Lailani.wmv |
| 98.211.164.171 | Comcast Cable | 2010-11-17 09:48:43 PM | robin01.mov-1 (5) |
| 98.212.134.250 | Comcast Cable | 2010-11-15 08:18:03 AM | Amateur Allure - Brooke Van Buuren.wmv (4) |
| 98.212.149.233 | Comcast Cable | 2010-11-08 02:44:31 PM | jenny01.wmv-2 |
| 98.213.164.10 | Comcast Cable | 2010-11-14 08:18:04 PM | sadie01.wmv (4) |
| 98.213.179.53 | Comcast Cable | 2010-11-06 05:00:00 PM | Amateur Allure |
| 98.215.141.69 | Comcast Cable | 2010-11-06 11:47:32 PM | Amateur.Allure.-.Robin |
| 98.216.109.5 | Comcast Cable | 2010-11-13 11:55:04 AM | Amateur Allure - Brooke Van Buuren.wmv (3) |
| 98.216.243.128 | Comcast Cable | 2010-11-14 11:13:03 PM | Amateur Allure - Brooke Van Buuren.wmv (4) |
| 98.217.151.135 | Comcast Cable | 2010-11-06 05:32:58 AM | Jayden01.avi |
| 98.217.186.84 | Comcast Cable | 2010-11-07 05:34:52 PM | Amateur Allure - Brooke Van Buuren.wmv (2) |
| 98.217.37.106 | Comcast Cable | 2010-11-14 06:53:05 PM | Amateur Allure - Jeatta.wmv (4) |
| 98.218.137.197 | Comcast Cable | 2010-11-08 05:53:47 PM | sadie01.wmv (2) |
| 98.220.158.242 | Comcast Cable | 2010-11-07 06:34:51 PM | jenny01.wmv-1 (2) |
| 98.220.184.119 | Comcast Cable | 2010-11-06 10:11:12 AM | lexi diamond - amateur allure.wmv |
| 98.220.229.230 | Comcast Cable | 2010-11-14 08:38:08 PM | jessie04.wmv (4) |
| 98.220.46.239 | Comcast Cable | 2010-09-01 01:15:48 PM | Gigi Rivera - Amateur Allure ¤10.08.12¤ |
| 98.221.34.65 | Comcast Cable | 2010-11-14 06:08:18 PM | Jayden01.avi (4) |
| 98.222.144.8 | Comcast Cable | 2010-11-07 09:14:32 PM | jenny01.wmv-2 |
| 98.222.182.57 | Comcast Cable | 2010-09-01 01:15:47 PM | amateur allure jessie jackie |
| 98.223.214.24 | Comcast Cable | 2010-11-13 06:04:53 PM | robin01.mov (3) |
| 98.223.75.7 | Comcast Cable | 2010-11-16 03:32:13 AM | Amateur Allure - Brooke Van Buuren.wmv (5) |
| 98.224.176.166 | Comcast Cable | 2010-11-07 01:32:22 AM | Amateur Allure - Nicole Graves.wmv (2) |
| 98.225.155.74 | Comcast Cable | 2010-11-14 04:08:20 PM | Jayden01.avi (4) |
| 98.227.113.83 | Comcast Cable | 2010-11-15 09:03:03 AM | jenny01.wmv (4) |
| 98.227.124.248 | Comcast Cable | 2010-11-07 07:17:05 PM | vegas01.wmv (2) |

| | | | |
|---|---|---|---|
| 98.228.183.5 | Comcast Cable | 2010-11-14 05:13:06 PM | sadie01.wmv (4) |
| 98.229.216.244 | Comcast Cable | 2010-11-16 09:24:36 AM | Amateur.Allure.-.Jenny (6) |
| 98.231.141.27 | Comcast Cable | 2010-11-09 03:06:12 PM | Amateur Allure - Gigi Rivera.wmv (2) |
| 98.231.171.111 | Comcast Cable | 2010-11-14 07:11:18 AM | kim01.wmv-1 (4) |
| 98.232.104.63 | Comcast Cable | 2010-11-06 07:31:05 PM | Amateur.Allure.-.Jenny (2) |
| 98.234.112.64 | Comcast Cable | 2010-11-07 09:44:34 PM | jessie04.wmv-2 |
| 98.238.212.227 | Comcast Cable | 2010-11-15 01:43:01 AM | Amateur.Allure.-.Robin (4) |
| 98.242.96.95 | Comcast Cable | 2010-11-06 03:33:08 PM | Amateur Allure - Nicole Graves.wmv (2) |
| 98.243.125.237 | Comcast Cable | 2010-11-15 05:08:39 PM | Amateur Allure Pack (4) |
| 98.247.239.246 | Comcast Cable | 2010-11-12 05:07:02 PM | Amateur.Allure.-.Robin-2 (2) |
| 98.247.35.242 | Comcast Cable | 2010-11-14 01:54:32 AM | Amateur.Allure.-.Jenny (4) |
| 98.248.203.100 | Comcast Cable | 2010-08-26 01:16:04 PM | Amateur Allure - Lailani.wmv |
| 98.248.29.81 | Comcast Cable | 2010-11-06 04:32:44 AM | Amateur Allure - Gigi Rivera.wmv |
| 98.251.17.152 | Comcast Cable | 2010-11-16 02:01:43 PM | Amateur Allure - Jessie Andrews.wmv (6) |
| 98.251.179.102 | Comcast Cable | 2010-11-14 08:42:01 AM | jessie04.wmv (4) |
| 98.253.8.29 | Comcast Cable | 2010-11-14 06:15:44 PM | Amateur.Allure.-.Kaycee (5) |
| 98.83.53.171 | BellSouth.net Inc. | 2010-11-06 11:20:20 PM | kaycee01.wmv-2 |
| 98.83.54.57 | BellSouth.net Inc. | 2010-11-12 05:34:49 PM | kaycee01.wmv-3 (2) |
| 98.83.55.200 | BellSouth.net Inc. | 2010-11-08 04:36:09 PM | kaycee01.wmv-3 |
| 99.102.95.230 | AT&T Internet Services | 2010-11-12 02:34:49 PM | charlieann01.wmv-2 (2) |
| 99.108.188.177 | AT&T Internet Services | 2010-11-09 05:13:38 AM | nnicoleg01.wmv (2) |
| 99.111.246.231 | AT&T Internet Services | 2010-11-15 07:03:28 AM | jeatta (4) |
| 99.115.139.241 | AT&T Internet Services | 2010-11-16 05:52:45 AM | Amateur Allure - Jessie Andrews.wmv (6) |
| 99.128.42.98 | AT&T Internet Services | 2010-11-12 06:37:44 AM | Amateur.Allure.-.Kaycee (4) |
| 99.129.18.117 | AT&T Internet Services | 2010-11-12 12:57:24 PM | amateur_allure_jen.wmv (3) |
| 99.137.20.206 | AT&T Internet Services | 2010-11-06 03:40:03 PM | Amateur Allure - Jeatta.wmv |
| 99.138.129.151 | AT&T Internet Services | 2010-11-08 05:03:37 PM | Amateur Allure - Brooke Van Buuren.wmv (2) |
| 99.139.174.167 | AT&T Internet Services | 2010-11-06 05:39:59 AM | Amateur Allure |
| 99.15.90.2 | AT&T Internet Services | 2010-11-15 08:48:03 AM | Amateur Allure - Brooke Van Buuren.wmv (4) |
| 99.16.8.173 | AT&T Internet Services | 2010-11-13 12:17:40 PM | jessie04.wmv-3 (2) |
| 99.174.100.60 | AT&T Internet Services | 2010-11-15 04:13:04 AM | jessie04.wmv (4) |
| 99.174.167.234 | AT&T Internet Services | 2010-11-12 11:35:30 PM | kaycee01.wmv (3) |
| 99.184.8.168 | SBC Internet Services | 2010-08-29 09:03:23 AM | amateur allure jessie jackie |
| 99.185.133.232 | AT&T Internet Services | 2010-11-14 03:13:09 PM | Amateur.Allure.-.Racquel.-.SpermCam (4) |
| 99.186.77.19 | AT&T Internet Services | 2010-11-07 11:25:35 PM | jessie04.wmv (4) |
| 99.195.180.243 | CenturyTel Internet Holdings  Inc. | 2010-11-14 03:23:10 PM | Amateur Allure - Brooke Van Buuren.wmv (4) |
| 99.21.36.132 | AT&T Internet Services | 2010-11-14 04:08:07 PM | Amateur Allure - Gigi Rivera.wmv (4) |
| 99.21.39.159 | AT&T Internet Services | 2010-11-15 01:33:04 PM | Amateur Allure - Gigi Rivera.wmv (4) |

| | | | |
|---|---|---|---|
| 99.33.27.194 | AT&T Internet Services | 2010-11-06 11:30:24 PM | lexi diamond - amateur allure.wmv |
| 99.34.224.60 | AT&T Internet Services | 2010-11-07 02:39:29 PM | Amateur Allure (2) |
| 99.37.188.228 | AT&T Internet Services | 2010-11-08 06:44:30 AM | Amateur.Allure.-.Racquel.-.SpermCam (2) |
| 99.37.38.203 | AT&T Internet Services | 2010-11-13 07:14:51 PM | Amateur Allure - Lailani.wmv (3) |
| 99.40.136.29 | AT&T Internet Services | 2010-11-14 04:45:05 AM | nnicoleg01.wmv (3) |
| 99.49.21.87 | AT&T Internet Services | 2010-11-06 06:20:43 PM | amateur_allure_jen.wmv |
| 99.53.229.207 | SBC Internet Services | 2010-08-29 09:12:17 AM | amateur allure jessie jackie |
| 99.62.8.28 | SBC Internet Services | 2010-09-01 01:15:50 PM | amateur allure jessie jackie |
| 99.7.50.226 | AT&T Internet Services | 2010-11-07 11:24:56 PM | Amateur Allure - Gigi Rivera.wmv (2) |
| 99.73.33.56 | AT&T Internet Services | 2010-11-08 11:23:38 PM | nnicoleg01.wmv (2) |
| 99.90.89.119 | AT&T Internet Services | 2010-11-13 04:05:04 AM | Amateur Allure (3) |
| 99.91.25.6 | AT&T Internet Services | 2010-11-12 10:27:30 AM | Amateur.Allure.-.Robin-2 (2) |
| 99.92.90.91 | AT&T Internet Services | 2010-11-13 04:05:04 AM | Amateur Allure (3) |